F I L E D

JUL 2 4 2008

NF

MICHAEL W. DOBBINS
CLERK, U.S. DISTRICT COURT

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

| | | |
|---|---|---|
| IN RE: | ) | Chapter 7 |
| | ) | |
| JOSEPH S. BEALE, | ) | Case No. 04 B 8748 |
| | ) | |
| ———————————— | ) | |
| | ) | |
| ANDREW J. MAXWELL, Trustee, | ) | Honorable Bruce W. Black |
| | ) | |
| Plaintiff, | ) | Adversary No. 04 A 2416 |
| v. | ) | |
| | ) | |
| JOSEPH S. BEALE, JANE RODAK, et al. | ) | **JURY TRIAL DEMAND** |
| | ) | |
| Defendants. | ) | |

08CV 4209
JUDGE NORGLE
MAGISTRATE JUDGE SCHENKIER

## DEFENDANTS' MOTION TO WITHDRAW
## THE REFERENCE TO THE BANKRUPTCY COURT

Defendants T. Gregory Kemp ("Kemp"), Jon T. Miho ("Miho"), Airport Trade Center, LLC ("ATC"), Paiea Properties, Nimitz-Paiea, Inc. ("Nimitz-Paiea"), PLP Holdings, Inc. ("PLP"), JPPM Investments, LLC ("JPPM"), TGK Investments, LLC ("TGK") and Paiea Holdings, Inc. ("Paiea Holdings") (collectively, the "Paiea Entities" or "Defendants"), by their attorneys Reed Smith LLP, and pursuant to 28 U.S.C. § 157(d), move to withdraw the reference with regard to the Trustee's remaining claims, all of which are triable by a jury, in Adversary Proceeding No. 04 A 2416, and in support thereof state as follows:

### BACKGROUND

1.     On October 31, 2006, Andrew J. Maxwell, as the Chapter 7 Trustee for the estate of Joseph S. Beale, filed an Amendment to Third Amended Adversary Complaint ("Third Amended Complaint"). In his Third Amended Complaint, the Trustee asserted six claims against Defendants. In particular, the Trustee asserted (1) a claim for conspiracy to defraud

against defendants Kemp, Miho, TGK, JPPM, ATC, Paiea Holdings, Paiea Properties and Nimitz-Paiea (count 64); (2) a claim for aiding and abetting a scheme to defraud against defendants Kemp, Miho, TGK, JPPM, ATC, Paiea Holdings, Paiea Properties and Nimitz-Paiea (count 65); (3) a RICO claim against defendants Kemp and Miho (count 66); (4) a fraudulent transfer claim based on actual fraud against defendants Kemp and Paiea Holdings (count 67); (5) a fraudulent transfer claim based on constructive fraud against defendants Kemp and Paiea Holdings (count 68); and (6) a claim of breach of fiduciary duty against defendants Kemp and Paiea Holdings (count 70). While the Trustee also asserted a claim for injunctive relief "in the alternative as to any inconsistent counts," this "claim" remains nothing more than a prayer for relief.

2.    On January 17, 2007, the parties stipulated to the dismissal of the RICO claim, leaving, at the time, five remaining claims against Defendants in this proceeding. Those five remaining claims were brought pursuant to 11 U.S.C. § 541 and applicable non-bankruptcy law relating to fraudulent transfers. (*See* Third Amd. Compl. at ¶¶ 31, 49, 69, 74, 92.).

3.    On April 11, 2007, Defendants filed their Answer and Affirmative Defenses to the Trustee's Third Amended Complaint. In their pleading, Defendants demanded a trial by jury.

4.    On June 5, 2008, the Trustee filed his Fourth Amended Adversary Complaint ("Fourth Amended Complaint"). This Fourth Amended Complaint reasserted the five remaining counts of the Third Amended Complaint, and asserted five new counts. Four of these five new counts are simple breach of contract actions against defendants Nimitz-Paiea, PLP, Kemp, and Miho to recover on promissory notes (counts 71 – 74), and the fifth new count is an action for declaratory relief against those same four defendants relating to other promissory notes (count 75).

CHILIB-950296.5-KPMyers 7/18/08 2:03 PM

5.    On July 11, 2008, the Defendants filed their Answer and Affirmative Defenses to the Fourth Amended Complaint. Defendants have not wavered in their demand for a jury trial in this case, and Defendants demand, and are entitled to, trial by jury on the claims asserted in the Fourth Amended Complaint.

6.    Defendants do not consent to a trial by jury in the bankruptcy court, and accordingly submitted a motion to this Court on April 12, 2007, for the withdrawal of the reference. (Case no. 07-cv-02021; docket 1). This Court denied that motion without prejudice on May 22, 2007, with the verbal instruction to renew the motion to withdraw the reference closer to the trial date. (Case no. 07-cv-02021; docket 9). With the trial date set at November 17, 2008, and pretrial motion practice substantially complete, Defendants therefore respectfully renew their request that the reference of the above captioned matter to the bankruptcy court be withdrawn.

## ARGUMENT

7.    As an initial matter, cause to withdraw the reference "automatically exists" if a jury trial is demanded and the parties "do not consent to proceeding before the bankruptcy court." *Comdisco Ventures, Inc. v. Fed. Ins. Co. (In re Comdisco Ventures, Inc.)*, Case No. 04 C 2007, 2004 WL 1375353, at *4 (N.D. Ill. June 18, 2004) (citing 28 U.S.C. § 157(e)). As explained above, Defendants filed a demand for a jury trial of the claims asserted against them in this adversary proceeding.

8.    Defendants are constitutionally entitled to a trial by jury on the claims asserted against them that historically would be tried by a court of law, rather than a court in equity, and on those claims where the Trustee seeks a legal remedy. *Granfinanceria v. Nordberg*, 492 U.S. 33, 42 (1991). All five of the remaining claims in the Third Amended Complaint asserted

against Defendants are brought pursuant to non-bankruptcy law relating to fraudulent transfers. (*See* Third Amd. Compl. at ¶¶ 31, 49, 69, 74, 92.)  The Supreme Court has made clear that a party to a fraudulent transfer action in a bankruptcy court has the right to a jury trial under the Seventh Amendment. *Granfinanceria*, 492 U.S. at 46–47; *see also In re Auto. Prof'ls, Inc.*, Bky. No. 07-06720, Adv. No. 08-0089, 2008 WL 2358590 (Bankr. N.D. Ill. June 11, 2008). Similarly, civil conspiracy and aiding and abetting claims are common law, legal claims, to which the Seventh Amendment jury right attaches. *See In re K & R Express Sys., Inc.*, 382 B.R. 443, 447 (N.D. Ill. 2007); *In re RDM Sports Group, Inc.*, 260 B.R. 915, 919 (Bankr. N.D. Ga. 2001).  Also, the breach of contract claims brought against the individual defendants relating to promissory notes are actions at law, for which those defendants unequivocally have a jury trial right. *See Whirlpool Fin. Corp. v. Savaux*, 866 F. Supp. 1102, 1106 (N.D. Ill. 1994).  Finally, while breach of fiduciary duty claims historically sound in equity, the Trustee seeks monetary relief for these claims, and the defendants, therefore, have the right to have the breach of fiduciary duty claims heard by a jury. *See In re K & R Express Sys., Inc.*, 382 B.R. at 448–49. To the extent that any of the claims asserted by the Trustee could be deemed equitable, the presence of a few equitable claims joined with a majority of legal claims does not justify the denial of the Defendants' right to a jury trial. *In re RDM Sports Group, Inc.*, 260 B.R. at 919.

9.    Defendants Kemp, Miho, JPPM, Nimitz-Paiea, Paiea Holdings, PLP and TGK have not waived their right to a jury trial on any of the claims asserted against them by filing a proof of claim or by otherwise asserting any claims against the Debtor's estate. *See In re K & R Express Sys., Inc.*, 382 B.R. at 448.  The proofs of claim filed by only two defendants, ATC and Paiea Properties, were not related to the fraudulent transfer claims, the breach of fiduciary duty claims, or the breach of contract claims on the notes, and cannot, therefore, be construed as a

consent made by any of the other defendants to the equitable jurisdiction of the bankruptcy court. *Id.* at 447–48. Indeed, the only claims asserted against defendants ATC and Paiea Properties are in counts 64 and 65 for civil conspiracy and aiding and abetting. When faced with the same situation in *In re K & R Express Systems, Inc.*, where only one of four defendants had filed a proof of claim and the only claim against that defendant was for aiding and abetting, Judge Moran withdrew the reference to the bankruptcy court as to all defendants. In so holding, Judge Moran stated:

> While it may be possible for the bankruptcy court to handle the Trustee's claims against LaSalle [who had filed a proof of claim], while this court hears the claims against Midwest and Rogulic [who had not], we find that considerations of judicial economy and confusion weight against such an action. It would be inefficient to have the bankruptcy court decide whether or not LaSalle aided and abetted Rogulic's alleged breach of fiduciary duty, while at the same time this court determines whether or not Rogulic breached that duty in the first place.

*Id.* at 448. The same situation exists in the present case, where bifurcating this action will only lead to unnecessary inefficiency, confusion, and expense. Since none of the claims asserted against defendants ATC or Paiea Properties specifically relate to bankruptcy law, there is no particular need to have these claims heard by the bankruptcy court. Finally, the Defendants note that their participation in pretrial hearings and motion practice before the bankruptcy court is not a waiver to their right to a jury trial. *In re Auto. Prof'ls, Inc.*, 2008 WL 2358590, at *8.

10.    Bankruptcy judges do not have the authority to conduct a jury trial absent the "express consent" of all the parties. 28 U.S.C. § 157(e). Defendants do not consent to the bankruptcy court presiding over a jury trial on the claims asserted against them in this proceeding. Because the bankruptcy court cannot preside over a jury trial in this matter without all the parties' consent, cause automatically exists to withdraw the reference. *See In re*

*Marchfirst, Inc.*, No. 03 C 4043, 2003 WL 22244982, at *1 (N.D. Ill. Sept. 22, 2003) ("[I]f defendant is entitled to a jury trial, we must grant the motion to withdraw.").

11.    Finally, under 28 U.S.C. § 157(d), the District Court may withdraw the reference to the bankruptcy court in any case or proceeding upon the motion of any party, or on its own motion, "for cause shown."  Courts consider the following factors when deciding whether "cause" exists to withdraw the reference:  "judicial economy, promotion of uniformity and efficiency in bankruptcy administration, reduction of forum shopping, delay and costs to the parties, and whether the adversary proceeding is core or non-core." *Coe-Truman Techs., Inc. v. U.S. (In re Coe-Truman Techs., Inc.)*, 214 B.R. 183, 187 (N.D. Ill. 1997).  Here, the breach of contract, breach of fiduciary duty, civil conspiracy, and aiding and abetting claims are all non-core proceedings.  *See In re K & R. Express Sys., Inc.*, 382 B.R. at 447.  Neither judicial economy nor promotion of uniformity and efficiency in bankruptcy administration are disserved by the District Court withdrawing this case at the present juncture, because the parties have proceeded through the pretrial stages of this adversary proceeding, and there is nothing left for this Court to do but conduct the jury trial. *Cf. In re Conseco Fin. Corp.*, 324 B.R. 50, 56 (N.D. Ill. 2005).  Indeed, to the extent that the Trustee asserts any claims for which the Defendants do not have a Seventh Amendment right to a jury trial, because the factual basis for all the claims in this proceeding are inextricably intertwined, judicial economy, efficiency, and costs to the parties will be better served by hearing all the claims in this Court. *See, e.g., In re K & R. Express Sys., Inc.*, 382 B.R. at 448–49.  Since Defendants now renew their original and timely motion in accordance with the prior instructions of this Court, and since pretrial proceedings have indeed been concluded as anticipated by this Court, the renewal of this motion does not create delay.

CHILIB-950298.5-KPMyers 7/18/08 2:03 PM

WHEREFORE, Defendants T. Gregory Kemp, Jon T. Miho, Airport Trade Center, LLC, Paiea Properties, Nimitz-Paiea, Inc., PLP Holdings, Inc., JPPM Investments, LLC, TGK Investments, LLC and Paiea Holdings, Inc. respectfully request that this Court withdraw the reference of the above-captioned adversary proceeding and grant such other and further relief as it deems necessary.

Dated: July 18, 2008                    Respectfully submitted,

                                        T. Gregory Kemp, Jon T. Miho, Airport Trade
                                        Center, LLC, Paiea Properties, Nimitz-Paiea, Inc.,
                                        PLP IIoldings, Inc., JPPM Investments, LLC, TGK
                                        Investments, LLC and Paiea Holdings, Inc.

                                        By:____/s/ Pia N. Thompson_____
                                               One Of Their Attorneys

Alexander Terras (IL Bar No. 2810700)
Pia N. Thompson (IL Bar No. 6225746)
Aaron B. Chapin (IL Bar No. 6292540)
REED SMITH LLP.
10 South Wacker Drive, Suite 4000
Chicago, Illinois 60606
(312) 207-1000

## CERTIFICATE OF SERVICE

I, Pia N. Thompson, an attorney, do hereby certify that on the 18th day of July 2008, I did serve the forgoing **DEFENDANTS' MOTION TO WITHDRAW THE REFERENCE TO THE BANKRUPTCY COURT**, by causing a copy thereof to be served via email to:

| To: | Ms. Patricia Smoots<br>McGuire Woods LLP<br>77 W. Wacker Drive<br>Suite 4100<br>Chicago, IL  60601<br>Email: psmoots@mcguirewoods.com | |

_/s/ Pia N. Thompson_
Pia N. Thompson

**U S Bankruptcy Court - Northern District of Illinois**

219 S Dearborn Street

Chicago, IL 60604

KENNETH S. GARDNER, CLERK

**FILED** NF.

JUL 2 4 2008

Date    07/24/2008

**MICHAEL W. DOBBINS**
**CLERK, U.S. DISTRICT COURT**

United States District Court
Northern District of Illinois
Chicago, IL 60604

Re:    Case Number    04-A-2416

Case Name    **Maxwell v. Larimore et, al.**

Bankruptcy Judge    **Black**

To Whom It May Concern:

Pursuant to Rule 5011 of the Federal Rules of Bankruptcy Procedure, transmitted herewith is the Motion for Withdrawal of Reference.

Filed By:    **Pia N. Thompson**

Previous District Court Judge (when applicable):

Previous Civil Case Number (when applicable):    08CV 4209
JUDGE NORGLE
MAGISTRATE JUDGE SCHENKIER

KENNETH S. GARDNER, CLERK

By:

Deputy Clerk

cc:    Bankruptcy Judge & Party Who Filed Motion for Withdrawal of Reference

**FeeDeferred, MODISM**

# U.S. Bankruptcy Court
## Northern District of Illinois (Chicago)
### Adversary Proceeding #: 04-02416

*Assigned to:* Honorable Judge Bruce W. Black
*Related BK Case:* 04-08748
*Related BK Title:* Joseph S Beale
*Related BK Chapter:* 7
*Demand:*
*Nature[s] of Suit:* 498 Other Action

*Date Filed:* 04/28/04

# FILED
### JUL 2 4 2008   NR

### MICHAEL W. DOBBINS
### CLERK, U.S. DISTRICT COURT

**Plaintiff**
----------------------

**Andrew J Maxwell**

08CV 4209
JUDGE NORGLE
MAGISTRATE JUDGE SCHENKIER

represented by **Andrew J Maxwell , ESQ**
Maxwell & Potts, LLC.
105 West Adams Street Ste 3200
Chicago, IL 60603
312 368-1138
Fax : 312 368-1080
Email: maxwelllawchicago@yahoo.com
*LEAD ATTORNEY*

**John F Pollick**
Ross & Hardies
150 N Michigan Ave Ste 2500
Chicago, IL 60601
312-558-1000
*LEAD ATTORNEY*

**John F. Pollick**
McGuire Woods LLP
77 West Wacker Drive
#4100
Chicago, IL 60601
312 750-5757
Fax : 312 9209928
Email: jpollick@mcguirewoods.com

**Michael M Schmahl**
McGuireWoods LLP
77 West Wacker Drive
Suite 4100
Chicago, IL 60601
312 750-3881
Fax : 312 920-6598
Email: mschmahl@mcguirewoods.com
*LEAD ATTORNEY*

**Patricia K. Smoots**
McGuireWoods LLP
77 West Wacker Drive
Suite 4100



This is to certify that the within and attached
document is a full, true and correct copy of
the original thereof as the same appears on
file in the office of the Clerk of the United
States Bankruptcy Court for the Northern
District of Illinois
   KENNETH S. GARDNER
     CLERK OF COURT
By:
Dated   JUL 2 4 2008   Deputy Clerk

Chicago, IL 60601
312 750-2759
Fax : 312 920-6169
Email: psmoots@mcguirewoods.com
*LEAD ATTORNEY*

**Richard J Mason**
McGuire Woods, LLP
77 West Wacker Drive Suite 4100
Chicago, IL 60601
312 750-3527
Fax : 312 849-3690
Email: rmason@mcguirewoods.com
*LEAD ATTORNEY*

V.

**Defendant**
----------------------

**Joseph S Beale**
*TERMINATED: 12/29/2005*

represented by **Scott R Clar**
Crane Heyman Simon Welch & Clar
135 S Lasalle Suite 3705
Chicago, IL 60603
312 641-6777
Fax : 312 641-7114
Email: sclar@craneheyman.com
*LEAD ATTORNEY*

**Thomas Anthony Durkin**
53 W Jackson Blvd Ste 615
Chicago, IL 60604
312-922-8980
*LEAD ATTORNEY*

**Jane Rodak**
*TERMINATED: 12/29/2005*

represented by **Abraham Brustein , ESQ**
Dimonte & Lizak, LLC
216 W. Higgins Road
Park Ridge, IL 60068
847 698-9600 Ext. 221
Fax : 847 698-9623
Email: abrustein@dimonteandlizak.com

**Jeff Larimore**

represented by **Jeffery Bunn**
Katz Randall Weinberg & Richmond
333 West Wacker Drive Suite 1800
Chicago, IL 60606
312-807-3903
*LEAD ATTORNEY*

**Jeff Lynch**

represented by **Abraham Brustein , ESQ**
(See above for address)
*LEAD ATTORNEY*

**Louis Waddle**
*TERMINATED: 12/29/2005*

represented by **William G Sullivan**
MARTIN BROWN & SULLIVAN LTD
321 S PLYMOUTH COURT
10TH FL
CHICAGO, IL 60604

312-360-5000
*LEAD ATTORNEY*

**Greg Kemp**                                   represented by **Pia N Thompson**
                                                Reed Smith LLP
                                                10 South Wacker Drive
                                                Chicago, IL 60606
                                                312-207-6469
                                                Fax : 312-207-6400
                                                Email: pthompson@reedsmith.com
                                                *LEAD ATTORNEY*

**Andrew Magliachetti**                         represented by **James R Carroll**

                                                **Nicholas G Grapsas**
                                                *LEAD ATTORNEY*

**120 Hotel Corporation**                       represented by **120 Hotel Corporation**
*TERMINATED: 12/29/2005*                        PRO SE

**1330 West 43rd Street Corporation**           represented by **Daniel T. Hartnett**
*TERMINATED: 12/29/2005*                        Martin, Brown & Sullivan, Ltd
                                                321 S.Plymouth Court
                                                Floor 10
                                                Chicago, IL 60604
                                                312 360-5000 Ext. 5020
                                                Fax : 312 360-5026
                                                Email: hartnett@mbslaw.com
                                                *TERMINATED: 11/29/2005*
                                                *LEAD ATTORNEY*

                                                **William G Sullivan**
                                                (See above for address)

**1330 West 43rd, LLC**                         represented by **1330 West 43rd, LLC**
*TERMINATED: 12/31/2005*                        PRO SE

                                                **Henry B. Merens**
                                                Adelman & Gettleman, Ltd.
                                                53 W. Jackson Blvd.
                                                Chicago, IL 60604
                                                312 435-1050
                                                Email: hbm@ag-ltd.com
                                                *TERMINATED: 11/29/2005*

**Calyon fka Credit Agricole Indosuez**         represented by **Andrew J Maxwell , ESQ**
                                                (See above for address)

**1812 Overture II, LLC**                       represented by **1812 Overture II, LLC**
                                                PRO SE

                                                **Henry B. Merens**
                                                Adelman & Gettleman, Ltd.
                                                53 W. Jackson Blvd.
                                                Chicago, IL 60604
                                                312 435-1050
                                                Email: hbm@ag-ltd.com
                                                *TERMINATED: 11/29/2005*

**1812 Overture, LLC**                          represented by
                                                **1812 Overture, LLC**

*TERMINATED: 12/29/2005*

PRO SE

**Andrew J Maxwell , ESQ**
Maxwell & Potts, LLC.
105 West Adams Street Ste 3200
Chicago, IL 60603
312 368-1138
Fax : 312 368-1080
Email: maxwelllawchicago@yahoo.com
*TERMINATED: 11/29/2005*

**2001 Odyssey, LLC**
*TERMINATED: 12/29/2005*

represented by **Andrew J Maxwell , ESQ**
(See above for address)
*TERMINATED: 11/29/2005*

**Henry B. Merens**
Adelman & Gettleman, Ltd.
53 W. Jackson Blvd.
Chicago, IL 60604
312 435-1050
Email: hbm@ag-ltd.com
*TERMINATED: 11/29/2005*

**2011, LLC**
*TERMINATED: 12/29/2005*

represented by **Henry B. Merens**
(See above for address)
*TERMINATED: 11/29/2005*

**2101 Gardner, LLC**
*TERMINATED: 12/29/2005*

represented by **Andrew J Maxwell , ESQ**
(See above for address)

**2141 South Jefferson, LLC**
*TERMINATED: 12/29/2005*

represented by **Andrew J Maxwell , ESQ**
(See above for address)

**2201 Coporation**
*TERMINATED: 12/29/2005*

represented by **2201 Coporation**
PRO SE

**Andrew J Maxwell , ESQ**
Maxwell & Potts, LLC.
105 West Adams Street Ste 3200
Chicago, IL 60603
312 368-1138
Fax : 312 368-1080
Email: maxwelllawchicago@yahoo.com
*TERMINATED: 11/29/2005*

**Daniel T. Hartnett**
Martin, Brown & Sullivan, Ltd
321 S.Plymouth Court
Floor 10
Chicago, IL 60604
312 360-5000 Ext. 5020
Fax : 312 360-5026
Email: hartnett@mbslaw.com
*TERMINATED: 11/29/2005*
*LEAD ATTORNEY*

**2201 Lundt LLC**
*TERMINATED: 12/29/2005*

represented by **Andrew J Maxwell , ESQ**
(See above for address)
*TERMINATED: 11/29/2005*

**Henry B. Merens**

Illinois Northern Bankruptcy Live System - Docket Report.      Page 5 of 74

Case 1:08-cv-04209    Document 1    Filed 07/24/2008    Page 14 of 83

(See above for address)
*TERMINATED: 11/29/2005*

**3100 Corporation**                    represented by **Andrew J Maxwell , ESQ**
                                        (See above for address)

                                        **Daniel T. Hartnett**
                                        (See above for address)
                                        *TERMINATED: 11/29/2005*
                                        *LEAD ATTORNEY*

**3207 North Nimitz Highway Joint Venture**   represented by **Andrew J Maxwell , ESQ**
*TERMINATED: 12/29/2005*                (See above for address)

**6100 Howard LLC**                     represented by **Andrew J Maxwell , ESQ**
*TERMINATED: 12/29/2005*                (See above for address)
                                        *TERMINATED: 11/29/2005*

                                        **Henry B. Merens**
                                        (See above for address)
                                        *TERMINATED: 11/29/2005*

**6300 Howard LLC**                     represented by **Andrew J Maxwell , ESQ**
                                        (See above for address)

                                        **Michael B Weininger**
                                        Lupel Weininger LLP
                                        30 N. LaSalle St.
                                        Suite 3520
                                        Chicago, IL 60602
                                        312 845-2528
                                        Fax : 312 260-7701
                                        Email: mweininger@lw-llp.com
                                        *LEAD ATTORNEY*

**676 Club, LLC**                       represented by **Andrew J Maxwell , ESQ**
*TERMINATED: 12/29/2005*                (See above for address)
                                        *TERMINATED: 11/29/2005*

                                        **Henry B. Merens**
                                        (See above for address)
                                        *TERMINATED: 11/29/2005*

**7200 Lemington, LLC**                 represented by **Andrew J Maxwell , ESQ**
*TERMINATED: 12/29/2005*                (See above for address)
                                        *TERMINATED: 11/29/2005*

                                        **Henry B. Merens**
                                        (See above for address)
                                        *TERMINATED: 11/29/2005*

**76 North King Limited Partnership**   represented by **Andrew J Maxwell , ESQ**
*TERMINATED: 12/29/2005*                (See above for address)

**Adlake Building, LLC**                represented by **Andrew J Maxwell , ESQ**
*TERMINATED: 12/29/2005*                (See above for address)

**Airport Inn Partners**                represented by **Andrew J Maxwell , ESQ**
*TERMINATED: 06/26/2008*                (See above for address)

**Airport Inn Partners, LLC**           represented by **Andrew J Maxwell , ESQ**
*TERMINATED: 06/26/2008*                (See above for address)

**AJW NAPA, Inc.**                      represented by **Andrew J Maxwell , ESQ**
                                        (See above for address)

**Jeffrey M Schwartz**
Drinker Biddle Gardner Carton LLP
191 North Wacker Drive Suite 3700
Chicago, IL 60606
(312) 569-1000
Email: jeffrey.schwartz@dbr.com
*LEAD ATTORNEY*

**Mark Melickian**
Gardner, Carton & Douglas LLP
191 N. Wacker Drive
Chicago, IL 60606
312 569-1207
Email: mmelickian@gcd.com
*LEAD ATTORNEY*

**Patrick S Coffey**
Garden Carton & Douglas LLP
191 North Wacker Drive Suite 3700
Chicago, IL 60601
*LEAD ATTORNEY*

**Rosemary G Feit**
*LEAD ATTORNEY*

**Alchemy 2001, LLC**
*TERMINATED: 12/29/2005*

represented by **Andrew J Maxwell , ESQ**
(See above for address)

**Alchemy 2141, LLC**
*TERMINATED: 12/29/2005*

represented by **Andrew J Maxwell , ESQ**
(See above for address)

**Alchemy Realty LLC**
*TERMINATED: 06/26/2008*

represented by **Andrew J Maxwell , ESQ**
(See above for address)

**All Cylinders, LLC**
*TERMINATED: 12/29/2005*

represented by **Andrew J Maxwell , ESQ**
(See above for address)

**Daniel T. Hartnett**
(See above for address)
*TERMINATED: 11/29/2005*
*LEAD ATTORNEY*

**AWE Properties, LLC**
*TERMINATED: 12/29/2005*

represented by **Andrew J Maxwell , ESQ**
(See above for address)

**Daniel T. Hartnett**
(See above for address)
*TERMINATED: 11/29/2005*
*LEAD ATTORNEY*

**BAD I, LLC**
*TERMINATED: 12/29/2005*

represented by **Andrew J Maxwell , ESQ**
(See above for address)

**Daniel T. Hartnett**
(See above for address)
*TERMINATED: 11/29/2005*
*LEAD ATTORNEY*

**Battleaxe LLC**
*TERMINATED: 12/29/2005*

represented by **Andrew J Maxwell , ESQ**
(See above for address)

**Daniel T. Hartnett**
(See above for address)
*TERMINATED: 11/29/2005*

*LEAD ATTORNEY*

**Beale Family Limited Partnership**
*TERMINATED: 06/26/2008*

represented by **Andrew J Maxwell , ESQ**
(See above for address)

**BEBAD LLC**
*TERMINATED: 12/29/2005*

represented by **Andrew J Maxwell , ESQ**
(See above for address)

**Euclid Associates LLC**
*TERMINATED: 12/29/2005*

represented by **Andrew J Maxwell , ESQ**
(See above for address)

**Euclid Center LLC**

represented by **Andrew J Maxwell , ESQ**
(See above for address)

**Michael B Weininger**
(See above for address)

**Grace Business Developement Corporation**
*TERMINATED: 12/29/2005*

represented by **Andrew J Maxwell , ESQ**
(See above for address)

**GSPI Acquisition LLC**

represented by **Alan W Nicgorski**
*LEAD ATTORNEY*

**Andrew J Maxwell , ESQ**
(See above for address)

**Gregory Scandaglia**
*LEAD ATTORNEY*

**Hawthorn-Hawai Holdings**
*TERMINATED: 12/29/2005*

represented by **Andrew J Maxwell , ESQ**
(See above for address)

**Limited Partnership**

represented by **Andrew J Maxwell , ESQ**
(See above for address)

**Hawthorn Hotel Management Corporation**
*TERMINATED: 12/29/2005*

represented by **Andrew J Maxwell , ESQ**
(See above for address)

**Hawthorn Management Company**
*TERMINATED: 06/26/2008*

represented by **Andrew J Maxwell , ESQ**
(See above for address)

**Hawthorne Reality Group (Hawai) Inc**
*TERMINATED: 12/29/2005*

represented by **Andrew J Maxwell , ESQ**
• (See above for address)

**Cengar LLC**
*TERMINATED: 12/29/2005*

represented by **Andrew J Maxwell , ESQ**
(See above for address)

**Daniel T. Hartnett**
(See above for address)
*TERMINATED: 11/29/2005*
*LEAD ATTORNEY*

**Hawthorn Reality Group Inc**
*TERMINATED: 12/29/2005*

represented by **Andrew J Maxwell , ESQ**
(See above for address)

**Central Enterprises, LLC**
*TERMINATED: 12/29/2005*

represented by **Andrew J Maxwell , ESQ**
(See above for address)

**Henry B. Merens**
(See above for address)
*TERMINATED: 11/29/2005*
*LEAD ATTORNEY*

**HRG-Special Assets Inc**
*TERMINATED: 12/29/2005*

represented by **Andrew J Maxwell , ESQ**
(See above for address)

**Chicago Industrial Partners, LLC**
*TERMINATED: 12/29/2005*

represented by **Andrew J Maxwell , ESQ**
(See above for address)

**Daniel T. Hartnett**

|  |  |
|---|---|
|  | (See above for address)<br>*TERMINATED: 11/29/2005*<br>*LEAD ATTORNEY* |
| **Interior Development Inc**<br>*TERMINATED: 12/29/2005* | represented by **Andrew J Maxwell , ESQ**<br>(See above for address) |
| **CIP, LLC** | represented by **Andrew J Maxwell , ESQ**<br>(See above for address) |
| **CIPWEX, LLC**<br>*TERMINATED: 12/29/2005* | represented by **Andrew J Maxwell , ESQ**<br>(See above for address) |
|  | **Daniel T. Hartnett**<br>(See above for address)<br>*TERMINATED: 11/29/2005*<br>*LEAD ATTORNEY* |
| **JFJ, *LLC***<br>*TERMINATED: 12/29/2005* | represented by **Andrew J Maxwell , ESQ**<br>(See above for address) |
| **Joseph Stevenson Beale HawaiiTrust**<br>*TERMINATED: 06/26/2008* | represented by **Andrew J Maxwell , ESQ**<br>(See above for address) |
| **JSB Corp**<br>*TERMINATED: 06/26/2008* | represented by **Andrew J Maxwell , ESQ**<br>(See above for address) |
| **JSB Napa Inc (California)**<br>*TERMINATED: 12/29/2005* | represented by **Andrew J Maxwell , ESQ**<br>(See above for address) |
| **CJW I Corp**<br>*TERMINATED: 12/29/2005* | represented by **Andrew J Maxwell , ESQ**<br>(See above for address) |
| **JSB Napa INC**<br>*TERMINATED: 12/29/2005* | represented by **Andrew J Maxwell , ESQ**<br>(See above for address) |
| **JSBLSH INC**<br>*TERMINATED: 12/29/2005* | represented by **Andrew J Maxwell , ESQ**<br>(See above for address) |
| **Clind Holdings, LLC**<br>*TERMINATED: 12/29/2005* | represented by **Andrew J Maxwell , ESQ**<br>(See above for address) |
|  | **Daniel T. Hartnett**<br>(See above for address)<br>*TERMINATED: 11/29/2005*<br>*LEAD ATTORNEY* |
| **Clip, LLC**<br>*TERMINATED: 12/29/2005* | represented by **Andrew J Maxwell , ESQ**<br>(See above for address) |
| **JST & Associates Inc** | represented by **Andrew J Maxwell , ESQ**<br>(See above for address) |
| **Cork City Productions LLC**<br>*TERMINATED: 12/29/2005* | represented by **Andrew J Maxwell , ESQ**<br>(See above for address) |
| **KBG Limited Partnership**<br>*TERMINATED: 12/29/2005* | represented by **Andrew J Maxwell , ESQ**<br>(See above for address) |
| **DT-11 Limited Partnership** | represented by **Jeffrey M Schwartz**<br>(See above for address)<br>*LEAD ATTORNEY* |
|  | **Mark Melickian**<br>(See above for address)<br>*LEAD ATTORNEY* |
|  | **Patrick S Coffey** |

(See above for address)
*LEAD ATTORNEY*

**Rosemary G Feit**
*LEAD ATTORNEY*

**KXE LLC**
*TERMINATED: 06/26/2008*

represented by **Andrew J Maxwell , ESQ**
(See above for address)

**Lazarus Rising LLC**
*TERMINATED: 12/2005*

represented by **Andrew J Maxwell , ESQ**
(See above for address)

**Midwest Hotel Associates LLC**
*TERMINATED: 06/26/2008*

represented by **Andrew J Maxwell , ESQ**
(See above for address)

**DT-12 Limited Partnership**

represented by **Andrew J Maxwell , ESQ**
(See above for address)

**Jeffrey M Schwartz**
(See above for address)
*LEAD ATTORNEY*

**Mark Melickian**
(See above for address)
*LEAD ATTORNEY*

**Patrick S Coffey**
(See above for address)
*LEAD ATTORNEY*

**Rosemary G Feit**
*LEAD ATTORNEY*

**Elston Howard, LLC**
*TERMINATED: 12/29/2005*

represented by **Andrew J Maxwell , ESQ**
(See above for address)

**William Street Capital Markets, LLC**
*TERMINATED: 06/26/2008*

represented by **Andrew J Maxwell , ESQ**
(See above for address)

**West Side Properties No. 1 Limited Partnership**
*TERMINATED: 12/29/2005*

represented by **Andrew J Maxwell , ESQ**
(See above for address)

**WECA LLC**
*TERMINATED: 12/29/2005*

represented by **Andrew J Maxwell , ESQ**
(See above for address)

**Wayne Street Investments, LLC**
*TERMINATED: 12/29/2005*

represented by **Andrew J Maxwell , ESQ**
(See above for address)

**Mason Floyd**
321 S Plymouth Ct. 10th Floor
Chicago, IL 60604
*LEAD ATTORNEY*

**Wayne Street 2001, LLC**
*TERMINATED: 12/29/2005*

represented by **Andrew J Maxwell , ESQ**
(See above for address)

**Walton Street Capital LLC**

represented by **Andrew J Maxwell , ESQ**
(See above for address)

**VKAM/PALMET, LLC**

represented by **Andrew J Maxwell , ESQ**
(See above for address)

**The Hastings Corporation**

represented by **Abraham Brustein , ESQ**
(See above for address)

**Andrew J Maxwell , ESQ**
(See above for address)

**Michael B Nash**
53 W Jackson Blvd Ste 620
Chicago, IL 60604
312-236-8788
*LEAD ATTORNEY*

**7200 Corporation**
*TERMINATED: 12/29/2005*

represented by **Andrew J Maxwell , ESQ**
(See above for address)

**Daniel T. Hartnett**
(See above for address)
*TERMINATED: 11/29/2005*
*LEAD ATTORNEY*

**STM General Partnership**
*TERMINATED: 12/29/2005*

represented by **Andrew J Maxwell , ESQ**
(See above for address)

**SC Paiea**
*TERMINATED: 06/26/2008*

represented by **Andrew J Maxwell , ESQ**
(See above for address)

**Salvage One, Inc.**
*TERMINATED: 06/26/2008*

represented by **Abraham Brustein , ESQ**
(See above for address)

**Andrew J Maxwell , ESQ**
(See above for address)

**Michael B Nash**
(See above for address)
*LEAD ATTORNEY*

**Righteous Jefferson, LLC**
*TERMINATED: 12/29/2005*

represented by **Andrew J Maxwell , ESQ**
(See above for address)

**Righteous Jefferson II**
*TERMINATED: 12/29/2005*

represented by **Andrew J Maxwell , ESQ**
(See above for address)

**Henry B. Merens**
(See above for address)
*TERMINATED: 11/29/2005*

**RERC/PALMET, LLC**

represented by **Andrew J Maxwell , ESQ**
(See above for address)

**RERC Environmental, Inc.**
*TERMINATED: 12/29/2005*

represented by **Andrew J Maxwell , ESQ**
(See above for address)

**RERC Capital Markets, LLC**
*TERMINATED: 06/26/2008*

represented by **Andrew J Maxwell , ESQ**
(See above for address)

**Real Estate Research Corporation**
*TERMINATED: 12/29/2005*

represented by **Andrew J Maxwell , ESQ**
(See above for address)

**PLP Holdings, Inc.**

represented by **Andrew J Maxwell , ESQ**
(See above for address)

**Erich S Buck**
Reed Smith LLP
10 S. Wacker Drive
Suite 4000
Chicago, IL 60606
312 207-1000
Fax : 312 207-6400
Email: ebuck@reedsmith.com

**Pia N Thompson**
(See above for address)

*LEAD ATTORNEY*

**Piety Resolve, LLC**                                   represented by **Andrew J Maxwell , ESQ**
                                                          (See above for address)

**Palmet Venture, LLC**                                  represented by **Andrew J Maxwell , ESQ**
                                                          (See above for address)

**Paiea Properties**                                     represented by **Andrew J Maxwell , ESQ**
                                                          (See above for address)

                                                          **Erich S Buck**
                                                          (See above for address)

                                                          **Pia N Thompson**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*

**Paiea Holdings, Inc.**                                 represented by **Andrew J Maxwell , ESQ**
                                                          (See above for address)

                                                          **Erich S Buck**
                                                          (See above for address)

                                                          **Pia N Thompson**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*

**Palmet Management LLC**                                represented by **Andrew J Maxwell , ESQ**
                                                          (See above for address)

**Nimitz-Paiea, Inc.**                                   represented by **Andrew J Maxwell , ESQ**
                                                          (See above for address)

                                                          **Erich S Buck**
                                                          (See above for address)

                                                          **Pia N Thompson**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*

**Nimitz Partners, LLC**                                 represented by **Andrew J Maxwell , ESQ**
*TERMINATED: 06/26/2008*                                  (See above for address)

**Nimitz Industrial Holdings Limited**                   represented by **Andrew J Maxwell , ESQ**
**Partnership**                                           (See above for address)
*TERMINATED: 12/29/2005*

**Nimitz Associates, Ltd.**                              represented by **Andrew J Maxwell , ESQ**
*TERMINATED: 12/29/2005*                                  (See above for address)

**M/S Land, LLC**                                        represented by **Andrew J Maxwell , ESQ**
                                                          (See above for address)

**Commerical Loan Corp**                                 represented by **Sara E Lorber**
                                                          Holland & Knight Llc
                                                          131 S Dearborn St 30th Floor
                                                          Chicago, IL 60603
                                                          312-263-3600
                                                          *LEAD ATTORNEY*

**Yong Shing Wholesale Trading**                         represented by **Anthony C. Campanale**
*TERMINATED: 06/26/2008*                                  Anthony Campanale & Associates
                                                          19 South LaSalle St. Ste 1500
                                                          Chicago, IL 60603
                                                          312 641-2233
                                                          Fax : 312 641-0180

Email: accampanale@acclaw.com
*LEAD ATTORNEY*

**Lucy Romo**
Anthony Campanale & Associates
19 South LaSalle Street
Suite 1500
Chicago, IL 60603
312 641-2233
Fax : 312 641-0180
Email: lromo@acclaw.com
*LEAD ATTORNEY*

**March Samotny as Trustee to the Jameson
Nicholas Reynolds Children Trust**
*TERMINATED: 06/26/2008*

**Marc Samotny as Trustee to the Caitlin
Kealoha Reynolds Children Trust**
*TERMINATED: 06/26/2008*

**Jameson Nicholas Reynolds Children Trust**
*TERMINATED: 06/26/2008*

**Caitlin Kealoha Reynolds Children Trust**
*TERMINATED: 06/26/2008*

**Sally Reynolds**
*TERMINATED: 12/29/2005*

**William Street Hotel Associates LLC**

**Hawthorne Interests**
*TERMINATED: 12/29/2005*

**Airport Trade Center LLC**

represented by **Pia N Thompson**
(See above for address)
*LEAD ATTORNEY*

**Lake Forest Properties**
*TERMINATED: 12/29/2005*

**JBC Associates**

represented by **Lawrence D Mishkin**
1033 Skokie Boulevard
Suite 250
Northbrook, IL 60062
847-656-6090
*LEAD ATTORNEY*

**Grace Holdings INC**
*TERMINATED: 12/29/2005*

**BNW Rosemont Limited Partnership**
*TERMINATED: 06/26/2008*

**6100 Howard General Partnership**
*TERMINATED: 12/29/2005*

represented by **6100 Howard General Partnership**
PRO SE

**Daniel T. Hartnett**
Martin, Brown & Sullivan, Ltd
321 S.Plymouth Court
Floor 10
Chicago, IL 60604
312 360-5000 Ext. 5020

Fax : 312 360-5026
Email: hartnett@mbslaw.com
*TERMINATED: 11/29/2005*
*LEAD ATTORNEY*

**Revolution Portfolio LLC**
c/o Robert Eisman
Union Financial Corp
10220 Ricer Rd Suite 302
Potomac, MD 20854

represented by **Neal H Levin**
Freeborn & Peters LLP
311 S Wacker Dr Ste 3000
Chicago, IL 60606
312 360-6530
Fax : 312 360-6573
Email: nhlevin@freebornpeters.com

**Sheila C Zeller**
Freeborn & Peters LLP
311 S Wacker Drive Ste 3000
Chicago, IL 60606
312 360-6534
Fax : 312 360-6573
Email: szeller@freebornpeters.com
*LEAD ATTORNEY*

**Jaidev Watumull**
*TERMINATED: 12/29/2005*

represented by **Dennis E. Quaid**
Thompson Coburn Fagel Haber
55 E Monroe Street
Suite 4000
Chicago, IL 60190
312 580-2215
Fax : 812 782-1315
Email: dquaid@tcfhlaw.com
*LEAD ATTORNEY*

**Hastings Coporation**
*TERMINATED: 12/29/2005*

**TGK Investments, LLC**

represented by **Pia N Thompson**
(See above for address)

**JPPM Investments, LLC**

represented by **Pia N Thompson**
(See above for address)

**Jon T. Miho**

represented by **Pia N Thompson**
(See above for address)

**T. Gregory Kemp**

represented by **Pia N Thompson**
(See above for address)

**Trustee**
-----------------------

**Andrew J Maxwell, ESQ**
Law Offices Of Andrew J Maxwell
105 West Adams Street Ste 3200
Chicago, IL 60603
312-368-1138

represented by

**Michael M Schmahl**
(See above for address)

**Patricia K. Smoots**
(See above for address)

V.

**Interim Trustee**
--------------------

**Andrew J Maxwell**                                          represented by  **Mark Melickian**
                                                                              (See above for address)

                                                                              **Michael M Schmahl**
                                                                              (See above for address)

                                                                              **Patricia K. Smoots**
                                                                              (See above for address)

                                                                              **Richard J Mason**
                                                                              (See above for address)

| Filing Date | # | Docket Text |
|---|---|---|
| 04/28/2004 | ●1 | 498 (Other Action): Complaint by Andrew J Maxwell against Joseph S Beale . Fee Amount $0.00. (Fee Deferred) (Ross, Demetrius) Additional attachment(s) added on 4/29/2004 (Agnello, Joseph). (Entered: 04/29/2004) |
| 04/28/2004 | ●2 | Adversary Proceeding Cover Sheet Filed by Andrew J Maxwell ESQ on behalf of Andrew J Maxwell . (Ross, Demetrius) Additional attachment(s) added on 4/29/2004 (Agnello, Joseph). (Entered: 04/29/2004) |
| 04/28/2004 | ●3 | Notice of Motion and Motion for Temporary Restraining Order Filed by Andrew J Maxwell ESQ on behalf of Joseph S Beale . Hearing scheduled for 4/29/2004 at 10:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Willis, Pat) (Entered: 04/29/2004) |
| 04/28/2004 | ●4 | Certificate of Service Filed by Andrew J Maxwell ESQ on behalf of Joseph S Beale, ET AL (RE: 3 Motion for Temporary Restraining Order). (Willis, Pat) (Entered: 04/29/2004) |
| 04/30/2004 | ●5 | Certificate of Insufficient Funds to pay Adversary Filing Fee Filed by Andrew J Maxwell ESQ on behalf of 120 Hotel Corporation , 1330 West 43rd Street Corporation , 1330 West 43rd, LLC , Joseph S Beale , Greg Kemp , Jeff Larimore , Jeff Lynch , Andrew Magliachetti , Andrew J Maxwell , Jane Rodak , Louis Waddle, ET AL . (Willis, Pat) (Entered: 04/30/2004) |
| 04/30/2004 | ●6 | Order Granting Motion for Temporary Restraining Order (Related Doc # 3). Signed on 4/30/2004. (Henderson, LaToya) (Entered: 05/03/2004) |
| 05/04/2004 | ●7 | Hearing Continued (RE: 1 Complaint). Status hearing to be held on 5/6/2004 at 11:00 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Thoma, Susan) (Entered: 05/04/2004) |
| 05/04/2004 | ●8 | Hearing Continued regarding Trustee's motion for Temporary Restraining Order 5/6/2004 at 11:00 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Thoma, Susan) (Entered: 05/04/2004) |
| 05/04/2004 | ●9 | Notice of Motion and Motion for Order (A) Permitting Calyon to Intervene in Adversary Proceeding and (B)Modifying April 30, 2004 Tro Filed by Jill L Murch on |

| | | |
|---|---|---|
| | | behalf of Calyon fka Credit Agricole Indosuez . Hearing scheduled for 5/6/2004 at 11:00 AM at 219 South Dearborn, Courtroom 615, Chicago, Illinois 60604. (Attachments: # 1 1-Proposed Order) (Willis, Pat) (Entered: 05/05/2004) |
| 05/06/2004 | ◑10 | Notice of Motion and Motion to Dismiss Adversary Proceeding, Notice of Motion and Motion to Dissolve the April 30, 2004 Temporary Restraining Order as against Jeffery Larimore Individually Filed by Jeffery Bunn on behalf of Jeff Larimore . Hearing scheduled for 5/6/2004 at 11:00 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Willis, Pat) (Entered: 05/06/2004) |
| 05/05/2004 | ◑11 | Amended Complaint by Andrew J Maxwell against Joseph S Beale . (RE: 1 Complaint). (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit) (Willis, Pat) (Entered: 05/06/2004) |
| 05/05/2004 | ◑12 | Exhibit(s) Binder 2 of 3 Filed by Andrew J Maxwell . Exhibits 45-94 (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit) (Willis, Pat) (Entered: 05/06/2004) |
| 05/05/2004 | ◑13 | Exhibit(s) Binder 3 of 3 Filed by Andrew J Maxwell . Exhibits 95 - 148 (Attachments: # 1 Exhibit # 2 Exhibit) (Willis, Pat) (Entered: 05/06/2004) |
| 05/05/2004 | ◑14 | Notice of Filing Filed by Andrew J Maxwell ESQ on behalf of 120 Hotel Corporation , 1330 West 43rd Street Corporation , 1330 West 43rd, LLC , 1812 Overture II, LLC , 1812 Overture, LLC , 2001 Odyssey, LLC , 2011, LLC , 2101 Gardner, LLC , 2141 South Jefferson, LLC , 2201 Coporation , 2201 Lundt LLC , 3100 Corporation , 3207 North Nimitz Highway Joint Venture , 6100 Howard LLC , 6300 Howard LLC , 676 Club, LLC , 7200 Corporation , 7200 Lemington, LLC , 76 North King Limited Partnership , AJW NAPA, Inc. , AWE Properties, LLC , Adlake Building, LLC , Airport Inn Partners , Airport Inn Partners, LLC , Alchemy 2001, LLC , Alchemy 2141, LLC , Alchemy Realty LLC , All Cylinders, LLC , BAD I, LLC , BEBAD LLC , Battleaxe LLC , Joseph S Beale , Beale Family Limited Partnership , CIP, LLC , CIPWEX, LLC , CJW I Corp , Calyon fka Credit Agricole Indosuez , Cengar LLC , Central Enterprises, LLC , Chicago Industrial Partners, LLC , Clind Holdings, LLC , Clip, LLC , Cork City Productions LLC , DT-11 Limited Partnership , DT-12 Limited Partnership , Elston Howard, LLC , Euclid Associates LLC , Euclid Center LLC , GSPI Acquisition LLC , Grace Business Developement Corporation , HRG-Special Assets Inc , Hawthorn Hotel Management Corporation , Hawthorn Management Company , Hawthorn Reality Group Inc , Hawthorn-Hawai Holdings , Hawthorne Reality Group (Hawai) Inc , Interior Development Inc , JFJ , JSB Corp , JSB Napa INC , JSB Napa Inc (California) , JSBLSH INC , JST & Associates Inc , Joseph Stevenson Beale HawaiiTrust , KBG Limited Partnership , KXE LLC , Greg Kemp , Jeff Larimore , Lazarus Rising LLC , Limited Partnership , Jeff Lynch , M/S Land, LLC , Andrew Magliachetti , Andrew J Maxwell , Midwest Hotel Associates LLC , Nimitz Associates, Ltd. , Nimitz Industrial Holdings Limited Partnership , Nimitz Partners, LLC , Nimitz-Paiea, Inc. , PLP Holdings, Inc. , Paiea Holdings, Inc. , Paiea Properties , Palmet Management LLC , Palmet Venture, LLC , Piety Resolve, LLC , RERC Capital Markets, LLC , RERC Environmental, Inc. , RERC/PALMET, LLC , Real Estate Research Corporation , Righteous Jefferson II , Righteous Jefferson, LLC , Jane Rodak , SC Paiea , STM General Partnership , Salvage One, Inc. , The Hastings Corporation , VKAM/PALMET, LLC , WECA LLC , Louis Waddle , Walton Street Capital LLC , Wayne Street 2001, LLC , Wayne Street Investments, LLC , West Side Properties No. 1 Limited Partnership , William Street Capital Markets, LLC (RE: 11 Amended Complaint, 12 Exhibit, 13 Exhibit). (Willis, Pat) (Entered: 05/06/2004) |

| | | |
|---|---|---|
| 05/06/2004 | ◉15 | Notice of Emergency Motion and Emergency Motion to Intervene Filed by Sara E Lorber on behalf of Commerical Loan Corp . Hearing scheduled for 5/6/2004 at 04:30 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Willis, Pat) (Entered: 05/06/2004) |
| 05/04/2004 | ◉16 | Affidavit of T Gregory Kemp Filed by Greg Kemp . (Attachments: # 1 Affidavit # 2 Affidavit) (Brennan, Kelly) (Entered: 05/06/2004) |
| 05/06/2004 | ◉17 | Order Scheduling (RE: 3 Motion for Temporary Restraining Order). The Temporary Restraining Order is extended on the same terms and conditions except as specified below until May 10, 2003 at 5:00 CDT in regard to the individual defendants as defined in the TRO, Trustee may give written authorization to allow expenditive in excess of the amount set forth in the TRO. Status hearing to be held on 5/10/2004 at 03:00 PM . Signed on 5/6/2004 (Willis, Pat) (Entered: 05/06/2004) |
| 05/06/2004 | ◉18 | Order Granting Motion (Related Doc # 10). The temporary Restraining Order entered by the Court on April 30, 2004 and extended by further order of court hereby expired as of the entry of this Order on May 6, 2004 as to Defendants T. Gregory Kemp, Paiea Holdings Inc., Nimitz - Paiea, Inc, Paiea Properties PLP Holdings Inc. Signed on 5/6/2004. (Willis, Pat) (Entered: 05/06/2004) |
| 05/04/2004 | ◉19 | **DOCKETED ON WRONG CASE**Preliminary Objection of Gould & Ratner to Trustee's Motion to Employ Special Counsel Filed by Mark L Radtke on behalf of Andrew J Maxwell . (Willis, Pat) Modified on 5/6/2004 (Camacho, Marilyn). (Entered: 05/06/2004) |
| 05/06/2004 | ◉20 | CORRECTIVE ENTRY **DOCKETED ON WRONG CASE** (RE: 19 Motion to Object). (Camacho, Marilyn) (Entered: 05/06/2004) |
| 05/04/2004 | ◉21 | Appearance Filed by Robert E Richards on behalf of T Gregory Kemp, Individually: Nimitz-Paiea, Inc; PLP Holdings Inc; Paiea Properties; Paiea Holdings Inc . (Willis, Pat) (Entered: 05/06/2004) |
| 05/04/2004 | ◉22 | Opposition of T Gregory Kemp, Paiea Holdings Inc, Paiea Properties, Nimitz-Paiea Inc and PLP Holdings Inc to entry of Injunction and Continuation of Temporary Restraining Order Filed by Robert E Richards on behalf of T Gregory Kemp (RE: 3 Motion for Temporary Restraining Order). (Willis, Pat) (Entered: 05/06/2004) |
| 05/04/2004 | ◉23 | Notice of Filing Filed by Robert E Richards on behalf of T Gregory Kemp (RE: 22 Generic Document, ). (Willis, Pat) (Entered: 05/06/2004) |
| 04/29/2004 | ◉24 | Appearance Filed by James R Carroll on behalf of Andrew Magliochetti . (Willis, Pat) (Entered: 05/07/2004) |
| 04/29/2004 | ◉25 | Appearance Filed by Nicholas G Grapsas on behalf of Andrew Magliachetti . (Willis, Pat) (Entered: 05/07/2004) |
| 05/04/2004 | ◉26 | Appearance Filed by Pia N Thompson on behalf of T Gregory Kemp . (Willis, Pat) (Entered: 05/07/2004) |

| 05/04/2004 | ●27 | Appearance Filed by Richard H Hoch on behalf of T Gregory Kemp . (Willis, Pat) (Entered: 05/07/2004) |
|---|---|---|
| 05/04/2004 | ●28 | Appearance Filed by Abraham Brustein ESQ on behalf of Jeff Lynch . (Willis, Pat) (Entered: 05/07/2004) |
| 05/04/2004 | ●29 | Notice of Appearance and Request for Notices and Papers Filed by Robert E Richards on behalf of T Gregory Kemp . (Willis, Pat) (Entered: 05/07/2004) |
| 05/04/2004 | ●30 | Notice of Filing Filed by Robert E Richards (RE: 29 Appearance). (Willis, Pat) (Entered: 05/07/2004) |
| 05/05/2004 | ●31 | Notice of Appearance and Request for Notice Filed by James R Carroll on behalf of Andrew Magliachetti . (Willis, Pat) (Entered: 05/07/2004) |
| 05/05/2004 | ●32 | Notice of Appearance and Request for Notice Filed by Nicholas G Grapsas . (Willis, Pat) (Entered: 05/07/2004) |
| 05/06/2004 | ●33 | Appearance Filed by Jeffery Bunn on behalf of Jeff Larimore . (Willis, Pat) (Entered: 05/07/2004) |
| 05/06/2004 | ●34 | Response to (related document(s): 10 Motion to Dismiss Adversary Proceeding, , Generic Motion, ) Filed by Abraham Brustein ESQ on behalf of Jeff Lynch (Willis, Pat) (Entered: 05/07/2004) |
| 05/06/2004 | ●35 | Notice of Filing Filed by Abraham Brustein ESQ on behalf of Jeff Lynch (RE: 34 Response). (Willis, Pat) (Entered: 05/07/2004) |
| 05/10/2004 | ●36 | Order Scheduling (RE: 3 Motion for Temporary Restraining Order). Hearing continued on 6/16/2004 at 11:00 AM . The term of this Order shall expire at 5:00p.m. on 6/18/2004. Signed on 5/10/2004 (Willis, Pat) (Entered: 05/10/2004) |
| 05/11/2004 | ●37 | Summons Issued on 120 Hotel Corporation Date Issued 4/29/2004, Answer Due 6/1/2004; 1330 West 43rd Street Corporation Date Issued 4/29/2004, Answer Due 6/1/2004; 1330 West 43rd, LLC Date Issued 4/29/2004, Answer Due 6/1/2004; 1812 Overture II, LLC Date Issued 4/29/2004, Answer Due 6/1/2004; 1812 Overture, LLC Date Issued 4/29/2004, Answer Due 6/1/2004; 2001 Odyssey, LLC Date Issued 4/29/2004, Answer Due 6/1/2004; 2011, LLC Date Issued 4/29/2004, Answer Due 6/1/2004; 2101 Gardner, LLC Date Issued 4/29/2004, Answer Due 6/1/2004; 2141 South Jefferson, LLC Date Issued 4/29/2004, Answer Due 6/1/2004; 2201 Coporation Date Issued 4/29/2004, Answer Due 6/1/2004; 2201 Lundt LLC Date Issued 4/29/2004, Answer Due 6/1/2004; 3100 Corporation Date Issued 4/29/2004, Answer Due 6/1/2004; 3207 North Nimitz Highway Joint Venture Date Issued 4/29/2004, Answer Due 6/1/2004; 6100 Howard LLC Date Issued 4/29/2004, Answer Due 6/1/2004; 6300 Howard LLC Date Issued 4/29/2004, Answer Due 6/1/2004; 676 Club, LLC Date Issued 4/29/2004, Answer Due 6/1/2004; 7200 Corporation Date Issued 4/29/2004, Answer Due 6/1/2004; 7200 Lemington, LLC Date Issued 4/29/2004, Answer Due 6/1/2004; 76 North King Limited Partnership Date Issued 4/29/2004, Answer Due 6/1/2004; AJW NAPA, Inc. Date Issued 4/29/2004, Answer Due 6/1/2004; AWE Properties, LLC Date Issued 4/29/2004, Answer Due 6/1/2004; Adlake Building, LLC Date Issued 4/29/2004, Answer Due 6/1/2004; Airport Inn Partners Date Issued |

4/29/2004, Answer Due 6/1/2004; Airport Inn Partners, LLC Date Issued 4/29/2004, Answer Due 6/1/2004; Alchemy 2001, LLC Date Issued 4/29/2004, Answer Due 6/1/2004; Alchemy 2141, LLC Date Issued 4/29/2004, Answer Due 6/1/2004; Alchemy Realty LLC Date Issued 4/29/2004, Answer Due 6/1/2004; All Cylinders, LLC Date Issued 4/29/2004, Answer Due 6/1/2004; BAD I, LLC Date Issued 4/29/2004, Answer Due 6/1/2004; BEBAD LLC Date Issued 4/29/2004, Answer Due 6/1/2004; Battleaxe LLC Date Issued 4/29/2004, Answer Due 6/1/2004; Joseph S Beale Date Issued 4/29/2004, Answer Due 6/1/2004; Beale Family Limited Partnership Date Issued 4/29/2004, Answer Due 6/1/2004; CIP, LLC Date Issued 4/29/2004, Answer Due 6/1/2004; CIPWEX, LLC Date Issued 4/29/2004, Answer Due 6/1/2004; CJW 1 Corp Date Issued 4/29/2004, Answer Due 6/1/2004; Cengar LLC Date Issued 4/29/2004, Answer Due 6/1/2004; Central Enterprises, LLC Date Issued 4/29/2004, Answer Due 6/1/2004; Chicago Industrial Partners, LLC Date Issued 4/29/2004, Answer Due 6/1/2004; Clind Holdings, LLC Date Issued 4/29/2004, Answer Due 6/1/2004; Clip, LLC Date Issued 4/29/2004, Answer Due 6/1/2004; Cork City Productions LLC Date Issued 4/29/2004, Answer Due 6/1/2004; DT-11 Limited Partnership Date Issued 4/29/2004, Answer Due 6/1/2004; DT-12 Limited Partnership Date Issued 4/29/2004, Answer Due 6/1/2004; Elston Howard, LLC Date Issued 4/29/2004, Answer Due 6/1/2004; Euclid Associates LLC Date Issued 4/29/2004, Answer Due 6/1/2004; Euclid Center LLC Date Issued 4/29/2004, Answer Due 6/1/2004; GSPI Acquisition LLC Date Issued 4/29/2004, Answer Due 6/1/2004; Grace Business Developement Corporation Date Issued 4/29/2004, Answer Due 6/1/2004; HRG-Special Assets Inc Date Issued 4/29/2004, Answer Due 6/1/2004; Hawthorn Hotel Management Corporation Date Issued 4/29/2004, Answer Due 6/1/2004; Hawthorn Management Company Date Issued 4/29/2004, Answer Due 6/1/2004; Hawthorn Reality Group Inc Date Issued 4/29/2004, Answer Due 6/1/2004; Hawthorn-Hawai Holdings Date Issued 4/29/2004, Answer Due 6/1/2004; Hawthorne Reality Group (Hawai) Inc Date Issued 4/29/2004, Answer Due 6/1/2004; Interior Development Inc Date Issued 4/29/2004, Answer Due 6/1/2004; JFJ Date Issued 4/29/2004, Answer Due 6/1/2004; JSB Corp Date Issued 4/29/2004, Answer Due 6/1/2004; JSB Napa INC Date Issued 4/29/2004, Answer Due 6/1/2004; JSB Napa Inc (California) Date Issued 4/29/2004, Answer Due 6/1/2004; JSBLSH INC Date Issued 4/29/2004, Answer Due 6/1/2004; JST & Associates Inc Date Issued 4/29/2004, Answer Due 6/1/2004; Joseph Stevenson Beale HawaiiTrust Date Issued 4/29/2004, Answer Due 6/1/2004; KBG Limited Partnership Date Issued 4/29/2004, Answer Due 6/1/2004; KXE LLC Date Issued 4/29/2004, Answer Due 6/1/2004; Greg Kemp Date Issued 4/29/2004, Answer Due 6/1/2004; Jeff Larimore Date Issued 4/29/2004, Answer Due 6/1/2004; Lazarus Rising LLC Date Issued 4/29/2004, Answer Due 6/1/2004; Limited Partnership Date Issued 4/29/2004, Answer Due 6/1/2004; Jeff Lynch Date Issued 4/29/2004, Answer Due 6/1/2004; M/S Land, LLC Date Issued 4/29/2004, Answer Due 6/1/2004; Andrew Magliachetti Date Issued 4/29/2004, Answer Due 6/1/2004; Midwest Hotel Associates LLC Date Issued 4/29/2004, Answer Due 6/1/2004; Nimitz Associates, Ltd. Date Issued 4/29/2004, Answer Due 6/1/2004; Nimitz Industrial Holdings Limited Partnership Date Issued 4/29/2004, Answer Due 6/1/2004; Nimitz Partners, LLC Date Issued 4/29/2004, Answer Due 6/1/2004; Nimitz-Paiea, Inc. Date Issued 4/29/2004, Answer Due 6/1/2004; PLP Holdings, Inc. Date Issued 4/29/2004, Answer Due 6/1/2004; Paiea Holdings, Inc. Date Issued 4/29/2004, Answer Due 6/1/2004; Paiea Properties Date Issued 4/29/2004, Answer Due 6/1/2004; Palmet Management LLC Date Issued 4/29/2004, Answer Due 6/1/2004; Palmet Venture, LLC Date Issued 4/29/2004, Answer Due 6/1/2004; Piety Resolve, LLC Date Issued 4/29/2004, Answer Due 6/1/2004; RERC Capital Markets, LLC Date Issued 4/29/2004, Answer Due 6/1/2004; RERC Environmental, Inc. Date Issued 4/29/2004, Answer Due 6/1/2004; RERC/PALMET, LLC Date Issued 4/29/2004, Answer Due 6/1/2004; Real Estate

| | | |
|---|---|---|
| | | Research Corporation Date Issued 4/29/2004, Answer Due 6/1/2004; Righteous Jefferson II Date Issued 4/29/2004, Answer Due 6/1/2004; Righteous Jefferson, LLC Date Issued 4/29/2004, Answer Due 6/1/2004; Jane Rodak Date Issued 4/29/2004, Answer Due 6/1/2004; SC Paiea Date Issued 4/29/2004, Answer Due 6/1/2004; STM General Partnership Date Issued 4/29/2004, Answer Due 6/1/2004; Salvage One, Inc. Date Issued 4/29/2004, Answer Due 6/1/2004; The Hastings Corporation Date Issued 4/29/2004, Answer Due 6/1/2004; VKAM/PALMET, LLC Date Issued 4/29/2004, Answer Due 6/1/2004; WECA LLC Date Issued 4/29/2004, Answer Due 6/1/2004; Louis Waddle Date Issued 4/29/2004, Answer Due 6/1/2004; Walton Street Capital LLC Date Issued 4/29/2004, Answer Due 6/1/2004; Wayne Street 2001, LLC Date Issued 4/29/2004, Answer Due 6/1/2004; Wayne Street Investments, LLC Date Issued 4/29/2004, Answer Due 6/1/2004; West Side Properties No. 1 Limited Partnership Date Issued 4/29/2004, Answer Due 6/1/2004; William Street Capital Markets, LLC Date Issued 4/29/2004, Answer Due 6/1/2004 . Status hearing to be held on 6/10/2004 at 09:00 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Baumgart, Kara) Additional attachment(s) added on 5/11/2004 (Brennan, Kelly). (Entered: 05/11/2004) |
| 05/07/2004 | 〇38 | Notice of Filing Filed by Pia N Thompson on behalf of T Gregory Kemp (RE: 16 Affidavit). (Willis, Pat) (Entered: 05/13/2004) |
| 05/11/2004 | 〇39 | Notice of Appearance and Request for Notice Filed by William G Sullivan on behalf of Louis Waddle . (Epps, Wanda) (Entered: 05/14/2004) |
| 05/11/2004 | 〇40 | Notice of Filing Filed by William G Sullivan on behalf of Louis Waddle (RE: 39 Notice of Appearance). (Epps, Wanda) (Entered: 05/14/2004) |
| 05/11/2004 | 〇41 | Notice of Filing Filed by William G Sullivan on behalf of Louis Waddle (RE: 11 Amended Complaint, 1 Complaint). (Willis, Pat) (Entered: 05/14/2004) |
| 05/13/2004 | 〇42 | Order Granting Motion (Related Doc # 15). Signed on 5/13/2004. (Willis, Pat) (Entered: 05/17/2004) |
| 05/24/2004 | 〇43 | Notice of Motion and Motion for Leave to File an Amendment to the Amended Adversary Complaint, Notice of Motion and Motion for Temporary Restraining Order Against the Newly Named Defendants. Filed by Patricia K Smoots on behalf of Andrew J Maxwell . Hearing scheduled for 5/24/2004 at 11:00 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Attachments: # 1 1-Proposed Order) (Willis, Pat) (Entered: 05/24/2004) |
| 05/24/2004 | 〇44 | Certificate of Service Filed by Heidi Kohz (RE: 43 Motion for Leave, , Motion for Temporary Restraining Order, ). (Willis, Pat) (Entered: 05/24/2004) |
| 05/25/2004 | 〇45 | Hearing Continued (RE: 43 Motion for Leave, , Motion for Temporary Restraining Order, ). Hearing scheduled for 5/25/2004 at 09:15 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Thoma, Susan) (Entered: 05/25/2004) |
| 05/24/2004 | 〇46 | Appearance Filed by Micheal Weininger Esq on behalf of 6300 Howard LLC . (Willis, Pat) (Entered: 05/25/2004) |
| 05/24/2004 | 〇47 | Notice of Appearance Filed by Micheal Weininger Esq on behalf of Euclid Center |

| | | LLC . (Willis, Pat) (Entered: 05/25/2004) |
|---|---|---|
| 05/24/2004 | ❍48 | Appearance Filed by Lucy Romo , Anthony C Campanale on behalf of Yong Shing Wholesale Trading . (O'Day, Sean) (Entered: 05/25/2004) |
| 05/24/2004 | ❍49 | Objection to Motion for Injunction (related document(s): 3 Motion for Temporary Restraining Order) Filed by Konstantine T Sparagis , Keevan D Morgan on behalf of Sally Reynolds (Willis, Pat) (Entered: 05/26/2004) |
| 05/24/2004 | ❍50 | Notice of Filing Filed by Keevan D Morgan (RE: 49 Objection). (Willis, Pat) (Entered: 05/26/2004) |
| 04/29/2004 | ❍51 | Alias Summons Issued on 120 Hotel Corporation Date Issued 4/29/2004, Answer Due 6/1/2004; 1330 West 43rd Street Corporation Date Issued 4/29/2004, Answer Due 6/1/2004; 1330 West 43rd, LLC Date Issued 4/29/2004, Answer Due 6/1/2004; 1812 Overture II, LLC Date Issued 4/29/2004, Answer Due 6/1/2004; 1812 Overture, LLC Date Issued 4/29/2004, Answer Due 6/1/2004; 2001 Odyssey, LLC Date Issued 4/29/2004, Answer Due 6/1/2004; 2011, LLC Date Issued 4/29/2004, Answer Due 6/1/2004; 2101 Gardner, LLC Date Issued 4/29/2004, Answer Due 6/1/2004; 2141 South Jefferson, LLC Date Issued 4/29/2004, Answer Due 6/1/2004; 2201 Coporation Date Issued 4/29/2004, Answer Due 6/1/2004; 2201 Lundt LLC Date Issued 4/29/2004, Answer Due 6/1/2004; 3100 Corporation Date Issued 4/29/2004, Answer Due 6/1/2004; 3207 North Nimitz Highway Joint Venture Date Issued 4/29/2004, Answer Due 6/1/2004; 6100 Howard LLC Date Issued 4/29/2004, Answer Due 6/1/2004; 6300 Howard LLC Date Issued 4/29/2004, Answer Due 6/1/2004; 676 Club, LLC Date Issued 4/29/2004, Answer Due 6/1/2004; 7200 Corporation Date Issued 4/29/2004, Answer Due 6/1/2004; 7200 Lemington, LLC Date Issued 4/29/2004, Answer Due 6/1/2004; 76 North King Limited Partnership Date Issued 4/29/2004, Answer Due 6/1/2004; AJW NAPA, Inc. Date Issued 4/29/2004, Answer Due 6/1/2004; AWE Properties, LLC Date Issued 4/29/2004, Answer Due 6/1/2004; Adlake Building, LLC Date Issued 4/29/2004, Answer Due 6/1/2004; Airport Inn Partners Date Issued 4/29/2004, Answer Due 6/1/2004; Airport Inn Partners, LLC Date Issued 4/29/2004, Answer Due 6/1/2004; Alchemy 2001, LLC Date Issued 4/29/2004, Answer Due 6/1/2004; Alchemy 2141, LLC Date Issued 4/29/2004, Answer Due 6/1/2004; Alchemy Realty LLC Date Issued 4/29/2004, Answer Due 6/1/2004; All Cylinders, LLC Date Issued 4/29/2004, Answer Due 6/1/2004; BAD I, LLC Date Issued 4/29/2004, Answer Due 6/1/2004; BEBAD LLC Date Issued 4/29/2004, Answer Due 6/1/2004; Battleaxe LLC Date Issued 4/29/2004, Answer Due 6/1/2004; Joseph S Beale Date Issued 4/29/2004, Answer Due 6/1/2004; Beale Family Limited Partnership Date Issued 4/29/2004, Answer Due 6/1/2004; CIP, LLC Date Issued 4/29/2004, Answer Due 6/1/2004; CIPWEX, LLC Date Issued 4/29/2004, Answer Due 6/1/2004; CJW 1 Corp Date Issued 4/29/2004, Answer Due 6/1/2004; Calyon fka Credit Agricole Indosuez Date Issued 4/29/2004, Answer Due 6/1/2004; Cengar LLC Date Issued 4/29/2004, Answer Due 6/1/2004; Central Enterprises, LLC Date Issued 4/29/2004, Answer Due 6/1/2004; Chicago Industrial Partners, LLC Date Issued 4/29/2004, Answer Due 6/1/2004; Clind Holdings, LLC Date Issued 4/29/2004, Answer Due 6/1/2004; Clip, LLC Date Issued 4/29/2004, Answer Due 6/1/2004; Commerical Loan Corp Date Issued 4/29/2004, Answer Due 6/1/2004; Cork City Productions LLC Date Issued 4/29/2004, Answer Due 6/1/2004; DT-11 Limited Partnership Date Issued 4/29/2004, Answer Due 6/1/2004; DT-12 Limited Partnership Date Issued 4/29/2004, Answer Due 6/1/2004; Elston Howard, LLC Date Issued 4/29/2004, Answer Due 6/1/2004; Euclid Associates LLC Date Issued 4/29/2004, Answer Due 6/1/2004; Euclid Center LLC |

Date Issued 4/29/2004, Answer Due 6/1/2004; GSPI Acquisition LLC Date Issued 4/29/2004, Answer Due 6/1/2004; Grace Business Developement Corporation Date Issued 4/29/2004, Answer Due 6/1/2004; HRG-Special Assets Inc Date Issued 4/29/2004, Answer Due 6/1/2004; Hawthorn Hotel Management Corporation Date Issued 4/29/2004, Answer Due 6/1/2004; Hawthorn Management Company Date Issued 4/29/2004, Answer Due 6/1/2004; Hawthorn Reality Group Inc Date Issued 4/29/2004, Answer Due 6/1/2004; Hawthorn-Hawai Holdings Date Issued 4/29/2004, Answer Due 6/1/2004; Hawthorne Reality Group (Hawai) Inc Date Issued 4/29/2004, Answer Due 6/1/2004; Interior Development Inc Date Issued 4/29/2004, Answer Due 6/1/2004; JFJ Date Issued 4/29/2004, Answer Due 6/1/2004; JSB Corp Date Issued 4/29/2004, Answer Due 6/1/2004; JSB Napa INC Date Issued 4/29/2004, Answer Due 6/1/2004; JSB Napa Inc (California) Date Issued 4/29/2004, Answer Due 6/1/2004; JSBLSH INC Date Issued 4/29/2004, Answer Due 6/1/2004; JST & Associates Inc Date Issued 4/29/2004, Answer Due 6/1/2004; Joseph Stevenson Beale HawaiiTrust Date Issued 4/29/2004, Answer Due 6/1/2004; KBG Limited Partnership Date Issued 4/29/2004, Answer Due 6/1/2004; KXE LLC Date Issued 4/29/2004, Answer Due 6/1/2004; Greg Kemp Date Issued 4/29/2004, Answer Due 6/1/2004; T Gregory Kemp Date Issued 4/29/2004, Answer Due 6/1/2004; Jeff Larimore Date Issued 4/29/2004, Answer Due 6/1/2004; Lazarus Rising LLC Date Issued 4/29/2004, Answer Due 6/1/2004; Limited Partnership Date Issued 4/29/2004, Answer Due 6/1/2004; Jeff Lynch Date Issued 4/29/2004, Answer Due 6/1/2004; M/S Land, LLC Date Issued 4/29/2004, Answer Due 6/1/2004; Andrew Magliachetti Date Issued 4/29/2004, Answer Due 6/1/2004; Andrew Magliochetti Date Issued 4/29/2004, Answer Due 6/1/2004; Andrew J Maxwell Date Issued 4/29/2004, Answer Due 6/1/2004; Midwest Hotel Associates LLC Date Issued 4/29/2004, Answer Due 6/1/2004; Nimitz Associates, Ltd. Date Issued 4/29/2004, Answer Due 6/1/2004; Nimitz Industrial Holdings Limited Partnership Date Issued 4/29/2004, Answer Due 6/1/2004; Nimitz Partners, LLC Date Issued 4/29/2004, Answer Due 6/1/2004; Nimitz-Paiea, Inc. Date Issued 4/29/2004, Answer Due 6/1/2004; PLP Holdings, Inc. Date Issued 4/29/2004, Answer Due 6/1/2004; Paiea Holdings, Inc. Date Issued 4/29/2004, Answer Due 6/1/2004; Paiea Properties Date Issued 4/29/2004, Answer Due 6/1/2004; Palmet Management LLC Date Issued 4/29/2004, Answer Due 6/1/2004; Palmet Venture, LLC Date Issued 4/29/2004, Answer Due 6/1/2004; Piety Resolve, LLC Date Issued 4/29/2004, Answer Due 6/1/2004; RERC Capital Markets, LLC Date Issued 4/29/2004, Answer Due 6/1/2004; RERC Environmental, Inc. Date Issued 4/29/2004, Answer Due 6/1/2004; RERC/PALMET, LLC Date Issued 4/29/2004, Answer Due 6/1/2004; Real Estate Research Corporation Date Issued 4/29/2004, Answer Due 6/1/2004; Sally Reynolds Date Issued 4/29/2004, Answer Due 6/1/2004; Righteous Jefferson II Date Issued 4/29/2004, Answer Due 6/1/2004; Righteous Jefferson, LLC Date Issued 4/29/2004, Answer Due 6/1/2004; Jane Rodak Date Issued 4/29/2004, Answer Due 6/1/2004; SC Paiea Date Issued 4/29/2004, Answer Due 6/1/2004; STM General Partnership Date Issued 4/29/2004, Answer Due 6/1/2004; Salvage One, Inc. Date Issued 4/29/2004, Answer Due 6/1/2004; The Hastings Corporation Date Issued 4/29/2004, Answer Due 6/1/2004; VKAM/PALMET, LLC Date Issued 4/29/2004, Answer Due 6/1/2004; WECA LLC Date Issued 4/29/2004, Answer Due 6/1/2004; Louis Waddle Date Issued 4/29/2004, Answer Due 6/1/2004; Walton Street Capital LLC Date Issued 4/29/2004, Answer Due 6/1/2004; Wayne Street 2001, LLC Date Issued 4/29/2004, Answer Due 6/1/2004; Wayne Street Investments, LLC Date Issued 4/29/2004, Answer Due 6/1/2004; West Side Properties No. 1 Limited Partnership Date Issued 4/29/2004, Answer Due 6/1/2004; William Street Capital Markets, LLC Date Issued 4/29/2004, Answer Due 6/1/2004; Yong Shing Wholesale Trading Date Issued 4/29/2004, Answer Due 6/1/2004 (RE: 37 Summons Issued, , , , , , , , , , , , , , , , , , , , , , , , , , , , ). Status hearing to be held on 6/10/2004 at 09:30 AM at 219 South Dearborn,

| | | |
|---|---|---|
| | | Courtroom 615, Chicago, Illinois 60604. (Attachments: # 1 Adversary Summons Issue # 2 Adversary Summons Issue # 3 Adversary Summons Issue) (Willis, Pat) (Entered: 05/26/2004) |
| 05/25/2004 | 🔵52 | Order Granting Motion for Leave (Related Doc # 43). Signed on 5/25/2004. (Willis, Pat) (Entered: 05/26/2004) |
| 05/25/2004 | 🔵53 | Order Granting Motion for Temporary Restraining Order (Related Doc # 43). Signed on 5/25/2004. (Willis, Pat) (Entered: 05/26/2004) |
| 05/25/2004 | 🔵54 | Order Scheduling (RE: 43 Motion for Leave, , Motion for Temporary Restraining Order, ). Hearing continued on 6/16/2004 at 11:00 AM . Signed on 5/25/2004 (Willis, Pat) (Entered: 05/26/2004) |
| 05/25/2004 | 🔵55 | Amendment to the Amended Complaint by Andrew J Maxwell against Joseph S Beale . (RE: 1 Complaint). (Willis, Pat) (Entered: 05/26/2004) |
| 05/25/2004 | 🔵56 | Certification concerning Emergency motion Filed by Andrew J Maxwell (RE: 15 Generic Motion). (Willis, Pat) (Entered: 05/27/2004) |
| 05/26/2004 | 🔵57 | Appearance Filed by Michael M Schmahl , John F Pollick , Richard J Mason , Patricia K Smoots on behalf of Andrew J Maxwell . (Willis, Pat) (Entered: 05/27/2004) |
| 05/24/2004 | 🔵58 | Agreed Order RE: Defendant Andrew Magliochetti may spend $26,000 of his personal funds to join in a private investment . Signed on 5/24/2004 (O'Day, Sean) (Entered: 05/27/2004) |
| 05/28/2004 | 🔵59 | Appearance Filed by Gregory Scandaglia on behalf of GSPI Acquisition LLC . (Willis, Pat) (Entered: 06/01/2004) |
| 05/28/2004 | 🔵60 | Appearance Filed by Alan W Nicgorski on behalf of GSPI Acquisition LLC . (Willis, Pat) (Entered: 06/01/2004) |
| 05/25/2004 | 🔵61 | Amendment to the Amended Adversary Complaint (related document(s): 43 Motion for Leave, , Motion for Temporary Restraining Order, ) Filed by March Samotny as Trustee to the Jameson Nicholas Reynolds Children Trust , Marc Samotny as Trustee to the Caitlin Kealoha Reynolds Children Trust , Jameson Nicholas Reynolds Children Trust , Caitlin Kealoha Reynolds Children Trust , Sally Reynolds . (Willis, Pat) (Entered: 06/02/2004) |
| 05/28/2004 | 🔵62 | Appearance Filed by Richard J Mason on behalf of Andrew J Maxwell . (Willis, Pat) (Entered: 06/02/2004) |
| 05/28/2004 | 🔵63 | Appearance Filed by Patricia K Smoots on behalf of Andrew J Maxwell . (Willis, Pat) (Entered: 06/02/2004) |
| 05/28/2004 | 🔵64 | Appearance Filed by John F Pollick on behalf of Andrew J Maxwell . (Willis, Pat) (Entered: 06/02/2004) |
| 05/28/2004 | 🔵65 | Appearance Filed by Michael M Schmahl on behalf of Andrew J Maxwell . (Willis, |

| | | |
|---|---|---|
| | | Pat) (Entered: 06/02/2004) |
| 06/03/2004 | ❍66 | Summons Issued on Caitlin Kealoha Reynolds Children Trust Date Issued 6/3/2004, Answer Due 7/6/2004 (RE: 11 Amended Complaint). Status hearing to be held on 7/7/2004 at 09:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Miller, Myrtle) (Entered: 06/03/2004) |
| 06/03/2004 | ❍67 | Summons Issued on Jameson Nicholas Reynolds Children Trust Date Issued 6/3/2004, Answer Due 7/6/2004 (RE: 11 Amended Complaint). Status hearing to be held on 7/7/2004 at 09:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Miller, Myrtle) (Entered: 06/03/2004) |
| 06/03/2004 | ❍68 | Summons Issued on Sally Reynolds Date Issued 6/3/2004, Answer Due 7/6/2004 (RE: 11 Amended Complaint). Status hearing to be held on 7/7/2004 at 09:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Miller, Myrtle) (Entered: 06/03/2004) |
| 06/03/2004 | ❍69 | Summons Issued on Marc Samotny as Trustee to the Caitlin Kealoha Reynolds Children Trust Date Issued 6/3/2004, Answer Due 7/6/2004; March Samotny as Trustee to the Jameson Nicholas Reynolds Children Trust Date Issued 6/3/2004, Answer Due 7/6/2004 (RE: 11 Amended Complaint). Status hearing to be held on 7/7/2004 at 09:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Miller, Myrtle) (Entered: 06/03/2004) |
| 05/27/2004 | ❍70 | Summons Service Executed on Clind Holdings, LLC 4/29/2004 (RE: 37 Summons Issued, , , , , , , , , , , , , , , , , , , , , , , , , , , , , ). (Willis, Pat) (Entered: 06/03/2004) |
| 05/27/2004 | ❍71 | Summons Service Executed on BEBAD LLC 5/3/2004 (RE: 37 Summons Issued). (Willis, Pat) (Entered: 06/03/2004) |
| 05/27/2004 | ❍72 | Summons Service Executed on Cengar LLC 5/3/2004 (RE: 37 Summons Issued). (Willis, Pat) (Entered: 06/03/2004) |
| 05/27/2004 | ❍73 | Summons Service Executed on Beale Family Limited Partnership 5/3/2004 (RE: 37 Summons Issued). (Chavez, Baldo) (Entered: 06/03/2004) |
| 05/27/2004 | ❍74 | Summons Service Executed on Joseph S Beale 5/3/2004 (RE: 37 Summons Issued). (Willis, Pat) (Entered: 06/03/2004) |
| 05/27/2004 | ❍75 | Summons Service Executed on Jeff Larimore 5/3/2004 (RE: 37 Summons Issued ). (Chavez, Baldo) (Entered: 06/03/2004) |
| 05/27/2004 | ❍76 | Summons Service Executed on Jeff Lynch 5/3/2004 (RE: 37 Summons Issued). (Willis, Pat) (Entered: 06/03/2004) |
| 05/27/2004 | ❍77 | Summons Service Executed on 1812 Overture II, LLC 5/3/2004 (RE: 37 Summons Issued ). (Chavez, Baldo) (Entered: 06/03/2004) |
| 05/27/2004 | ❍78 | Summons Service Executed on 3207 North Nimitz Highway Joint Venture 5/3/2004 (RE: 37 Summons Issued). (Willis, Pat) (Entered: 06/03/2004) |

| 05/27/2004 | ⊘79 | Summons Service Executed on Adlake Building, LLC 5/3/2004 (RE: 37 Summons Issued ). (Chavez, Baldo) (Entered: 06/03/2004) |
|---|---|---|
| 05/27/2004 | ⊘80 | Summons Service Executed on HRG-Special Assets Inc 5/3/2004 (RE: 37 Summons Issued, ). (Chavez, Baldo) (Entered: 06/03/2004) |
| 05/27/2004 | ⊘81 | Summons Service Executed on Hawthorn Management Company 5/3/2004 (RE: 37 Summons Issued). (Willis, Pat) (Entered: 06/03/2004) |
| 05/27/2004 | ⊘82 | Summons Service Executed on Greg Kemp 5/3/2004 (RE: 37 Summons Issued , ). (Chavez, Baldo) (Entered: 06/03/2004) |
| 05/27/2004 | ⊘83 | Summons Service Executed on Louis Waddle 5/3/2004 (RE: 37 Summons Issued, , ). (Chavez, Baldo) (Entered: 06/03/2004) |
| 05/27/2004 | ⊘84 | Summons Service Executed on RERC Environmental, Inc. 5/3/2004 (RE: 37 Summons Issued). (Nelson, Freddie) (Entered: 06/03/2004) |
| 05/27/2004 | ⊘85 | Summons Service Executed on Andrew Magliachetti 5/3/2004 (RE: 37 Summons Issued , ). (Chavez, Baldo) (Entered: 06/03/2004) |
| 05/27/2004 | ⊘86 | Summons Service Executed on Paiea Properties 5/3/2004 (RE: 37 Summons Issued). (Willis, Pat) (Entered: 06/03/2004) |
| 05/27/2004 | ⊘87 | Summons Service Executed on Jane Rodak 5/3/2004 (RE: 37 Summons Issued, , ). (Chavez, Baldo) (Entered: 06/03/2004) |
| 05/27/2004 | ⊘88 | Summons Service Executed on Joseph Stevenson Beale HawaiiTrust 5/3/2004 (RE: 37 Summons Issued). (Willis, Pat) (Entered: 06/03/2004) |
| 05/27/2004 | ⊘89 | Summons Service Executed on WECA LLC 5/3/2004 (RE: 37 Summons Issued , ). (Chavez, Baldo) (Entered: 06/03/2004) |
| 05/27/2004 | ⊘90 | Summons Service Executed on Nimitz-Paiea, Inc. 5/3/2004 (RE: 37 Summons Issued). (Willis, Pat) (Entered: 06/03/2004) |
| 05/27/2004 | ⊘91 | Summons Service Executed on 6100 Howard LLC 5/3/2004 (RE: 37 Summons Issued , ). (Chavez, Baldo) (Entered: 06/03/2004) |
| 05/27/2004 | ⊘92 | Summons Service Executed on Nimitz Partners, LLC 5/3/2004 (RE: 37 Summons Issued). (Willis, Pat) (Entered: 06/03/2004) |
| 05/27/2004 | ⊘93 | Summons Service Executed on Euclid Center LLC 5/3/2004 (RE: 37 Summons Issued ). (Chavez, Baldo) (Entered: 06/03/2004) |
| 05/27/2004 | ⊘94 | Summons Service Executed on 6300 Howard LLC 5/3/2004 (RE: 37 Summons Issued , ). (Chavez, Baldo) (Entered: 06/03/2004) |
| 05/27/2004 | ⊘95 | Summons Service Executed on Nimitz Associates, Ltd. 5/3/2004 (RE: 37 Summons |

| | | Issued). (Willis, Pat) (Entered: 06/03/2004) |
|---|---|---|
| 05/27/2004 | 🔵96 | Summons Service Executed on 2141 South Jefferson, LLC 5/3/2004 (RE: 37 Summons Issued , ). (Chavez, Baldo) (Entered: 06/03/2004) |
| 05/27/2004 | 🔵97 | Summons Service Executed on Lazarus Rising LLC 5/3/2004 (RE: 37 Summons Issued). (Willis, Pat) (Entered: 06/03/2004) |
| 05/27/2004 | 🔵98 | Summons Service Executed on JSB Napa INC 5/3/2004 (RE: 37 Summons Issued). (Willis, Pat) (Entered: 06/03/2004) |
| 05/27/2004 | 🔵99 | Summons Service Executed on Interior Development Inc 5/3/2004 (RE: 37 Summons Issued). (Willis, Pat) (Entered: 06/03/2004) |
| 05/27/2004 | 🔵100 | Summons Service Executed on Wayne Street Investments, LLC 5/3/2004 (RE: 37 Summons Issued). (Willis, Pat) (Entered: 06/03/2004) |
| 05/27/2004 | 🔵101 | Summons Service Executed on Wayne Street 2001, LLC 5/3/2004 (RE: 37 Summons Issued). (Willis, Pat) (Entered: 06/03/2004) |
| 05/27/2004 | 🔵102 | Summons Service Executed on Hawthorn Hotel Management Corporation 5/3/2004 (RE: 37 Summons Issued). (Willis, Pat) (Entered: 06/03/2004) |
| 05/27/2004 | 🔵103 | Summons Service Executed on 120 Hotel Corporation 5/3/2004 (RE: 37 Summons Issued). (Willis, Pat) (Entered: 06/03/2004) |
| 05/27/2004 | 🔵104 | Summons Service Executed on William Street Capital Markets, LLC 5/3/2004 (RE: 37 Summons Issued). (Willis, Pat) (Entered: 06/03/2004) |
| 05/27/2004 | 🔵105 | Summons Service Executed on RERC Capital Markets, LLC 5/3/2004 (RE: 37 Summons Issued). (Willis, Pat) (Entered: 06/03/2004) |
| 05/27/2004 | 🔵106 | Summons Service Executed on Alchemy Realty LLC 5/3/2004 (RE: 37 Summons Issued). (Willis, Pat) (Entered: 06/03/2004) |
| 05/27/2004 | 🔵107 | Summons Service Executed on Airport Inn Partners 5/3/2004 (RE: 37 Summons Issued). (Willis, Pat) (Entered: 06/03/2004) |
| 05/27/2004 | 🔵108 | Summons Service Executed on Airport Inn Partners, LLC 5/3/2004 (RE: 37 Summons Issued ). (Willis, Pat) (Entered: 06/03/2004) |
| 05/27/2004 | 🔵109 | Summons Service Executed on 676 Club, LLC 5/3/2004 (RE: 37 Summons Issued). (Willis, Pat) (Entered: 06/03/2004) |
| 05/27/2004 | 🔵110 | Summons Service Executed on William Street Hotel Associates LLC 5/3/2004 (RE: 37 Summons Issued). (Willis, Pat) (Entered: 06/03/2004) |
| 05/27/2004 | 🔵111 | Summons Service Executed on Salvage One, Inc. 5/3/2004 (RE: 37 Summons Issued , ). (Chavez, Baldo) (Entered: 06/03/2004) |

| 05/27/2004 | ❶112 | Summons Service Executed on AJW NAPA, Inc. 5/3/2004 (RE: 37 Summons Issued). (Willis, Pat) (Entered: 06/03/2004) |
| 05/27/2004 | ❶113 | Summons Service Executed on Hawthorn Reality Group Inc 5/3/2004 (RE: 37 Summons Issued,). (Nelson, Freddie) (Entered: 06/03/2004) |
| 05/27/2004 | ❶114 | Summons Service Executed on West Side Properties No. 1 Limited Partnership 5/3/2004 (RE: 37 Summons Issued). (Willis, Pat) (Entered: 06/03/2004) |
| 05/27/2004 | ❶115 | Summons Service Executed on KBG Limited Partnership 5/3/2004 (RE: 37 Summons Issued,). (Nelson, Freddie) (Entered: 06/03/2004) |
| 05/27/2004 | ❶116 | Summons Service Executed on JSB Napa INC 5/3/2004 (RE: 37 Summons Issued). (Willis, Pat) (Entered: 06/03/2004) |
| 05/27/2004 | ❶117 | Summons Service Executed on Euclid Associates LLC 5/3/2004 (RE: 37 Summons Issued). (Willis, Pat) (Entered: 06/03/2004) |
| 05/27/2004 | ❶118 | Summons Service Executed on Righteous Jefferson II 5/3/2004 (RE: 37 Summons Issued ). (Willis, Pat) (Entered: 06/03/2004) |
| 05/27/2004 | ❶119 | Summons Service Executed on 76 North King Limited Partnership 5/3/2004 (RE: 37 Summons Issued,). (Nelson, Freddie) (Entered: 06/03/2004) |
| 05/27/2004 | ❶120 | Summons Service Executed on Yong Shing Wholesale Trading 5/3/2004 (RE: 37 Summons Issued). (Willis, Pat) (Entered: 06/03/2004) |
| 05/27/2004 | ❶121 | Summons Service Executed on West Side Properties No. 1 Limited Partnership 5/3/2004 (RE: 37 Summons Issued). (Willis, Pat) (Entered: 06/03/2004) |
| 05/27/2004 | ❶122 | Summons Service Executed on Nimitz Industrial Holdings Limited Partnership 5/3/2004 (RE: 37 Summons Issued,). (Nelson, Freddie) (Entered: 06/03/2004) |
| 05/27/2004 | ❶123 | Summons Service Executed on VKAM/PALMET, LLC 5/3/2004 (RE: 37 Summons Issued). (Willis, Pat) (Entered: 06/03/2004) |
| 05/27/2004 | ❶124 | Summons Service Executed on Hawthorn-Hawai Holdings 5/3/2004 (RE: 37 Summons Issued,). (Nelson, Freddie) (Entered: 06/03/2004) |
| 05/27/2004 | ❶125 | Summons Service Executed on CJW I Corp 5/3/2004 (RE: 37 Summons Issued). (Willis, Pat) (Entered: 06/03/2004) |
| 05/27/2004 | ❶126 | Summons Service Executed on Hawthorne Reality Group (Hawai) Inc 5/3/2004 (RE: 37 Summons Issued,). (Nelson, Freddie) (Entered: 06/03/2004) |
| 05/27/2004 | ❶127 | Summons Service Executed on JSBLSH INC 5/3/2004 (RE: 37 Summons Issued). (Willis, Pat) (Entered: 06/03/2004) |
| 05/27/2004 | ❶128 | Summons Service Executed on The Hastings Corporation 5/3/2004 (RE: 37 Summons |

| | | |
|---|---|---|
| | | Issued,). (Nelson, Freddie) (Entered: 06/03/2004) |
| 05/27/2004 | 🌑129 | Summons Service Executed on Palmet Management LLC 5/3/2004 (RE: 37 Summons Issued). (Willis, Pat) (Entered: 06/03/2004) |
| 05/27/2004 | 🌑130 | Summons Service Executed on Palmet Venture, LLC 5/3/2004 (RE: 37 Summons Issued). (Willis, Pat) (Entered: 06/03/2004) |
| 05/27/2004 | 🌑131 | Summons Service Executed on Real Estate Research Corporation 5/3/2004 (RE: 37 Summons Issued,). (Nelson, Freddie) (Entered: 06/03/2004) |
| 05/27/2004 | 🌑132 | Summons Service Executed on RERC/PALMET, LLC 5/3/2004 (RE: 37 Summons Issued). (Willis, Pat) (Entered: 06/03/2004) |
| 05/27/2004 | 🌑133 | Summons Service Executed on GSPI Acquisition LLC 5/3/2004 (RE: 37 Summons Issued) (Willis, Pat) (Entered: 06/03/2004) |
| 05/27/2004 | 🌑134 | Summons Service Executed on Hawthorne Interests 5/3/2004 (RE: 37 Summons Issued). (Willis, Pat) (Entered: 06/03/2004) |
| 05/27/2004 | 🌑135 | Summons Service Executed on JFJ 5/3/2004 (RE: 37 Summons Issued). (Willis, Pat) (Entered: 06/03/2004) |
| 05/27/2004 | 🌑136 | Summons Service Executed on JSB Corp 5/3/2004 (RE: 37 Summons Issued). (Willis, Pat) (Entered: 06/03/2004) |
| 05/27/2004 | 🌑137 | Summons Service Executed on STM General Partnership 5/3/2004 (RE: 37 Summons Issued). (Willis, Pat) (Entered: 06/03/2004) |
| 05/27/2004 | 🌑138 | Summons Service Executed on SC Paica 5/3/2004 (RE: 37 Summons Issued, ). (Chavez, Baldo) (Entered: 06/03/2004) |
| 05/27/2004 | 🌑139 | Summons Service Executed on Midwest Hotel Associates LLC 5/3/2004 (RE: 37 Summons Issued). (Willis, Pat) (Entered: 06/03/2004) |
| 05/27/2004 | 🌑140 | Summons Service Executed on Battleaxe LLC 5/3/2004 (RE: 37 Summons Issued). (Willis, Pat) (Entered: 06/03/2004) |
| 05/27/2004 | 🌑141 | Summons Service Executed on Walton Street Capital LLC 5/3/2004 (RE: 37 Summons Issued). (Willis, Pat) (Entered: 06/03/2004) |
| 05/27/2004 | 🌑142 | Summons Service Executed on Alchemy 2001, LLC 5/3/2004 (RE: 37 Summons Issued , ). (Chavez, Baldo) (Entered: 06/03/2004) |
| 05/27/2004 | 🌑143 | Summons Service Executed on M/S Land, LLC 5/3/2004 (RE: 37 Summons Issued). (Willis, Pat) (Entered: 06/03/2004) |
| 05/27/2004 | 🌑144 | Summons Service Executed on 7200 Lemington, LLC 5/3/2004 (RE: 37 Summons Issued ). (Chavez, Baldo) (Entered: 06/03/2004) |

| 05/27/2004 | ●145 | Summons Service Executed on KXE LLC 5/3/2004 (RE: 37 Summons Issued). (Willis, Pat) (Entered: 06/03/2004) |
| 05/27/2004 | ●146 | Summons Service Executed on CIP, LLC 5/3/2004 (RE: 37 Summons Issued). (Willis, Pat) (Entered: 06/03/2004) |
| 05/27/2004 | ●147 | Summons Service Executed on 2001 Odyssey, LLC 5/3/2004 (RE: 37 Summons Issued). (Willis, Pat) (Entered: 06/03/2004) |
| 05/27/2004 | ●148 | Summons Service Executed on AWE Properties, LLC 5/3/2004 (RE: 37 Summons Issued , ). (Chavez, Baldo) (Entered: 06/03/2004) |
| 05/27/2004 | ●149 | Summons Service Executed on PLP Holdings, Inc. 5/3/2004 (RE: 37 Summons Issued). (Willis, Pat) (Entered: 06/03/2004) |
| 05/27/2004 | ●150 | Summons Service Executed on Piety Resolve, LLC 5/3/2004 (RE: 37 Summons Issued). (Willis, Pat) (Entered: 06/03/2004) |
| 05/27/2004 | ●151 | Summons Service Executed on All Cylinders, LLC 5/27/2004 (RE: 37 Summons Issued ). (Chavez, Baldo) (Entered: 06/03/2004) |
| 05/27/2004 | ●152 | Summons Service Executed on Paiea Holdings, Inc. 5/3/2004 (RE: 37 Summons Issued). (Willis, Pat) (Entered: 06/03/2004) |
| 05/27/2004 | ●153 | Summons Service Executed on Righteous Jefferson, LLC 5/3/2004 (RE: 37 Summons Issued , ). (Chavez, Baldo) (Entered: 06/03/2004) |
| 05/27/2004 | ●154 | Summons Service Executed on 3100 Corporation 5/3/2004 (RE: 37 Summons Issued). (Willis, Pat) (Entered: 06/03/2004) |
| 05/27/2004 | ●155 | Summons Service Executed on 2201 Lundt LLC 5/3/2004 (RE: 37 Summons Issued). (Willis, Pat) (Entered: 06/03/2004) |
| 05/27/2004 | ●156 | Summons Service Executed on 7200 Corporation 5/3/2004 (RE: 37 Summons Issued ). (Chavez, Baldo) (Entered: 06/03/2004) |
| 05/27/2004 | ●157 | Summons Service Executed on 2201 Coporation 5/3/2004 (RE: 37 Summons Issued). (Willis, Pat) (Entered: 06/03/2004) |
| 05/27/2004 | ●158 | Summons Service Executed on Alchemy 2141, LLC 5/3/2004 (RE: 37 Summons Issued). (Willis, Pat) (Entered: 06/03/2004) |
| 05/27/2004 | ●159 | Summons Service Executed on Grace Business Developement Corporation 5/3/2004 (RE: 37 Summons Issued). (Willis, Pat) (Entered: 06/03/2004) |
| 05/27/2004 | ●160 | Summons Service Executed on 1330 West 43rd Street Corporation 5/3/2004 (RE: 37 Summons Issued). (Willis, Pat) (Entered: 06/03/2004) |
| 05/27/2004 | ●161 | Summons Service Executed on DT-12 Limited Partnership 5/3/2004 (RE: 37 Summons |

| 05/27/2004 | | Issued). (Willis, Pat) (Entered: 06/03/2004) |
| 05/27/2004 | ●162 | Summons Service Executed on DT-11 Limited Partnership 5/3/2004 (RE: 37 Summons Issued). (Willis, Pat) (Entered: 06/03/2004) |
| 05/27/2004 | ●163 | Summons Service Executed on Cork City Productions LLC 5/3/2004 (RE: 37 Summons Issued). (Willis, Pat) (Entered: 06/03/2004) |
| 05/27/2004 | ●164 | Summons Service Executed on 2101 Gardner, LLC 5/3/2004 (RE: 37 Summons Issued). (Willis, Pat) (Entered: 06/03/2004) |
| 05/27/2004 | ●165 | Summons Service Executed on 2011, LLC 5/3/2004 (RE: 37 Summons Issued). (Willis, Pat) (Entered: 06/03/2004) |
| 05/27/2004 | ●166 | Summons Service Executed on 1812 Overture II, LLC 5/3/2004 (RE: 37 Summons Issued). (Willis, Pat) (Entered: 06/03/2004) |
| 05/27/2004 | ●167 | Summons Service Executed on 1330 West 43rd, LLC 5/3/2004 (RE: 37 Summons Issued). (Willis, Pat) (Entered: 06/03/2004) |
| 05/27/2004 | ●168 | Summons Service Executed on JST & Associates Inc 5/3/2004 (RE: 37 Summons Issued). (Willis, Pat) (Entered: 06/03/2004) |
| 05/27/2004 | ●169 | Summons Service Executed on Central Enterprises, LLC 5/3/2004 (RE: 37 Summons Issued). (Willis, Pat) (Entered: 06/03/2004) |
| 05/27/2004 | ●170 | Summons Service Executed on BAD I, LLC 5/3/2004 (RE: 37 Summons Issued). (Willis, Pat) (Entered: 06/03/2004) |
| 05/27/2004 | ●171 | Summons Service Executed on Elston Howard, LLC 5/3/2004 (RE: 37 Summons Issued). (Willis, Pat) (Entered: 06/03/2004) |
| 05/27/2004 | ●172 | Summons Service Executed on CIPWEX, LLC 5/3/2004 (RE: 37 Summons Issued). (Willis, Pat) (Entered: 06/03/2004) |
| 05/27/2004 | ●173 | Summons Service Executed on Chicago Industrial Partners, LLC 5/3/2004 (RE: 37 Summons Issued). (Willis, Pat) (Entered: 06/03/2004) |
| 05/27/2004 | ●174 | Summons Service Executed on Clip, LLC 5/3/2004 (RE: 37 Summons Issued). (Willis, Pat) (Entered: 06/03/2004) |
| 06/01/2004 | ●175 | Appearance Filed by Scott R Clar on behalf of Joseph S Beale . (Willis, Pat) (Entered: 06/04/2004) |
| 06/03/2004 | ●176 | Notice of Change of Address for Atty Michael B Nash To: 53 W Jackson, suite 620, Chicago, IL 60605 Filed by Michael B Nash . (Willis, Pat) (Entered: 06/07/2004) |
| 06/04/2004 | ●177 | Summons Service Executed on Caitlin Kealoha Reynolds Children Trust 6/4/2004 (RE: [66] Summons Issued, ). (Willis, Pat) (Entered: 06/10/2004) |

| 06/04/2004 | 🔵178 | Summons Service Executed on Jameson Nicholas Reynolds Children Trust 6/4/2004 (RE: [67] Summons Issued, ). (Willis, Pat) (Entered: 06/10/2004) |
| --- | --- | --- |
| 06/04/2004 | 🔵179 | Summons Service Executed on Sally Reynolds 6/4/2004 (RE: [68] Summons Issued). (Willis, Pat) (Entered: 06/10/2004) |
| 06/04/2004 | 🔵180 | Summons Service Executed on Marc Samotny as Trustee to the Caitlin Kealoha Reynolds Children Trust 6/4/2004 (RE: [69] Summons Issued, ). (Willis, Pat) (Entered: 06/10/2004) |
| 06/14/2004 | 🔵181 | Notice Substitution of Party Filed by Peter J Roberts . (Willis, Pat) (Entered: 06/15/2004) |
| 06/14/2004 | 🔵182 | Notice of Motion and Motion to Exempt the parties from the requirements of Federal Rule of Civil Procedure 26(A)(1) AND 26(F) as those rules are incorporated by Bankrutpcy Rule of Procedure 7026 and for other Relief Filed by Michael M Schmahl on behalf of Andrew J Maxwell . Hearing scheduled for 6/16/2004 at 11:00 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Attachments: # 1 1-Proposed Order) (Willis, Pat) (Entered: 06/15/2004) |
| 06/14/2004 | 🔵183 | Notice of Motion and Motion to Extend Injuntive Relief and to Reschedule Hearing Date Filed by Michael M Schmahl on behalf of Andrew J Maxwell . Hearing scheduled for 6/16/2004 at 11:00 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Attachments: # 1 1-Proposed Order) (Willis, Pat) (Entered: 06/15/2004) |
| 06/14/2004 | 🔵184 | Notice of Motion and Motion to Enter Stipulation and Order Imposing Agreed Limited Restriction upon and Voluntarily Dismissing certain Defendants Filed by Michael M Schmahl on behalf of Andrew J Maxwell . Hearing scheduled for 6/16/2004 at 11:00 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Willis, Pat) (Entered: 06/15/2004) |
| 06/15/2004 | 🔵185 | Appearance Filed by Jeffrey M Schwartz on behalf of AJW NAPA, Inc. , DT-11 Limited Partnership , DT-12 Limited Partnership . (Willis, Pat) (Entered: 06/16/2004) |
| 06/15/2004 | 🔵186 | Appearance Filed by Patrick S Coffey on behalf of AJW NAPA, Inc. , DT-11 Limited Partnership , DT-12 Limited Partnership . (Willis, Pat) (Entered: 06/16/2004) |
| 06/15/2004 | 🔵187 | Appearance Filed by Mark Melickian on behalf of AJW NAPA, Inc. , DT-11 Limited Partnership , DT-12 Limited Partnership . (Willis, Pat) (Entered: 06/16/2004) |
| 06/15/2004 | 🔵188 | Appearance Filed by Rosemary G Feit on behalf of AJW NAPA, Inc. , DT-11 Limited Partnership , DT-12 Limited Partnership . (Willis, Pat) (Entered: 06/16/2004) |
| 06/15/2004 | 🔵189 | Notice of Filing Filed by Rosemary G Feit (RE: 188 Appearance, 185 Appearance, 186 Appearance, 187 Appearance). (Willis, Pat) (Entered: 06/16/2004) |
| 06/16/2004 | 🔵190 | Extended Order Scheduling Preliminary Injunction (RE: 183 Generic Motion, ). Hearing continued on 8/9/2004 at 09:15 AM . Signed on 6/16/2004 (Willis, Pat) (Entered: 06/17/2004) |

| 06/16/2004 | ●191 | Appearance Filed by Abraham Brustein ESQ on behalf of Jane Rodak . (Willis, Pat) (Entered: 06/18/2004) |
|---|---|---|
| 06/16/2004 | ●192 | Notice of Filing Filed by Abraham Brustein ESQ (RE: 191 Appearance). (Willis, Pat) (Entered: 06/18/2004) |
| 06/24/2004 | ●193 | **DOCKETED ON WRONG CASE** Notice of Motion and Application of Trustee to Employ Lyons Realty Advisors Inc as Consultants to the Trustee Filed by Michael M Schmahl on behalf of Lyons Realty Advisors . Hearing scheduled for 6/30/2004 at 09:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illinois 60604. (Attachments: # 1 1-Proposed Order) (Willis, Pat) Modified on 6/28/2004 (Hamilton, Annette). (Entered: 06/28/2004) |
| 06/28/2004 | ●194 | CORRECTIVE ENTRY DOCKETED ON WRONG CASE (RE: 193 Application to Employ, ). (Hamilton, Annette) (Entered: 06/28/2004) |
| 06/24/2004 | ●195 | Notice of Motion and Motion for Leave to File Second Amended Adversary Complaint and for other relief Filed by Michael M Schmahl on behalf of Andrew J Maxwell . Hearing scheduled for 6/30/2004 at 09:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illinois 60604. (Attachments: # 1 Appendix # 2 Appendix # 3 1-Proposed Order) (Willis, Pat) (Entered: 06/28/2004) |
| 06/29/2004 | ●196 | Hearing Continued (RE: 3 Motion for Temporary Restraining Order, 1 Complaint). Status hearing to be held on 6/30/2004 at 01:15 PM at 219 South Dearborn, Courtroom 615, Chicago, Illinois 60604. (Thoma, Susan) (Entered: 06/29/2004) |
| 06/30/2004 | ●197 | Hearing Continued (RE: 195 Motion for Leave, ). Hearing scheduled for 7/1/2004 at 09:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illinois 60604. (Thoma, Susan) (Entered: 06/30/2004) |
| 06/30/2004 | ●198 | Hearing Continued (RE: 193 Application to Employ, ). Hearing scheduled for 7/7/2004 at 09:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illinois 60604. (Thoma, Susan) (Entered: 06/30/2004) |
| 07/01/2004 | ●199 | Hearing Continued (RE: 195 Motion for Leave, ). Hearing scheduled for 7/7/2004 at 09:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illinois 60604. (Thoma, Susan) (Entered: 07/01/2004) |
| 06/16/2004 | ●200 | Order and Stipulation (RE: 184 Generic Motion, )imposing agreed limited restrictions upon and voluntarily dismissing certain defendants without prejudice. Signed on 6/16/2004 (Willis, Pat) (Entered: 07/02/2004) |
| 06/30/2004 | ●201 | Appearance Filed by Henry B Merens on behalf of Central Enterprises, LLC . (Willis, Pat) (Entered: 07/02/2004) |
| 06/30/2004 | ●202 | Appearance Filed by Henry B Merens on behalf of 6100 Howard LLC . (Willis, Pat) (Entered: 07/02/2004) |
| 06/30/2004 | ●203 | Appearance Filed by Henry B Merens on behalf of 2201 Lundt LLC . (Willis, Pat) (Entered: 07/02/2004) |

| 06/30/2004 | ●204 | Appearance Filed by Henry B Merens on behalf of 2011, LLC . (Willis, Pat) (Entered: 07/02/2004) |
|---|---|---|
| 06/30/2004 | ●205 | Appearance Filed by Henry B Merens on behalf of 1812 Overture II, LLC . (Willis, Pat) (Entered: 07/02/2004) |
| 06/30/2004 | ●206 | Appearance Filed by Henry B Merens on behalf of 7200 Lemington, LLC . (Willis, Pat) (Entered: 07/02/2004) |
| 06/30/2004 | ●207 | Appearance Filed by Henry B Merens on behalf of 1330 West 43rd, LLC . (Willis, Pat) (Entered: 07/02/2004) |
| 06/30/2004 | ●208 | Appearance Filed by Henry B Merens on behalf of 2001 Odyssey, LLC . (Willis, Pat) (Entered: 07/02/2004) |
| 06/30/2004 | ●209 | Appearance Filed by Henry B Merens on behalf of Righteous Jefferson II . (Willis, Pat) (Entered: 07/02/2004) |
| 06/30/2004 | ●210 | Appearance Filed by Henry B Merens on behalf of 676 Club, LLC . (Willis, Pat) (Entered: 07/02/2004) |
| 06/30/2004 | ●211 | Notice of Filing Filed by Henry B Merens on behalf of 1330 West 43rd, LLC , 1812 Overture II, LLC , 2001 Odyssey, LLC , 2011, LLC , 2201 Lundt LLC , 6100 Howard LLC , 676 Club, LLC , 7200 Lemington, LLC , Central Enterprises, LLC , Righteous Jefferson II (RE: 202 Appearance, 203 Appearance, 204 Appearance, 205 Appearance, 206 Appearance, 207 Appearance, 208 Appearance, 209 Appearance, 210 Appearance, 201 Appearance). (Willis, Pat) (Entered: 07/02/2004) |
| 06/30/2004 | ●212 | Order Granting Motion (Related Doc # 182). Signed on 6/30/2004. (Willis, Pat) (Entered: 07/02/2004) |
| 07/07/2004 | ●213 | Hearing Continued (RE: 1 Complaint). Trial date set for 8/9/2004 at 09:15 AM at EMCO Plaza Building, 57 West Jefferson Street, Room 201, Joliet, Illinois 60432. (Thoma, Susan) (Entered: 07/07/2004) |
| 07/08/2004 | ●214 | Summons Issued on Marc Samotny as Trustee to the Caitlin Kealoha Reynolds Children Trust Date Issued 7/8/2004, Answer Due 8/9/2004 (RE: 1 Complaint). Status hearing to be held on 8/11/2004 at 09:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Ward, Sonya) Additional attachment(s) added on 7/14/2004 (Brennan, Kelly). (Entered: 07/08/2004) |
| 07/08/2004 | ●215 | Summons Issued on 76 North King Limited Partnership Date Issued 7/8/2004, Answer Due 8/9/2004 (RE: 1 Complaint). Status hearing to be held on 8/11/2004 at 09:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Ward, Sonya) (Entered: 07/08/2004) |
| 07/08/2004 | ●216 | Summons Issued on 120 Hotel Corporation Date Issued 7/8/2004, Answer Due 8/9/2004 (RE: 1 Complaint). Status hearing to be held on 8/11/2004 at 09:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Ward, Sonya) (Entered: 07/08/2004) |

| 07/08/2004 | ●217 | Summons Issued on 1330 West 43rd Street Corporation Date Issued 7/8/2004, Answer Due 8/9/2004 (RE: 1 Complaint). Status hearing to be held on 8/11/2004 at 09:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Ward, Sonya) (Entered: 07/08/2004) |
| 07/08/2004 | ●218 | Summons Issued on 1330 West 43rd, LLC Date Issued 7/8/2004, Answer Due 8/9/2004 (RE: 1 Complaint). Status hearing to be held on 8/11/2004 at 09:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Ward, Sonya) (Entered: 07/08/2004) |
| 07/08/2004 | ●219 | Summons Issued on 1812 Overture II, LLC Date Issued 7/8/2004, Answer Due 8/9/2004 (RE: 1 Complaint). Status hearing to be held on 8/11/2004 at 09:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Ward, Sonya) (Entered: 07/08/2004) |
| 07/08/2004 | ●220 | Summons Issued on 1812 Overture, LLC Date Issued 7/8/2004, Answer Due 8/9/2004 (RE: 1 Complaint). Status hearing to be held on 8/11/2004 at 09:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Ward, Sonya) (Entered: 07/08/2004) |
| 07/08/2004 | ●221 | Summons Issued on Alchemy 2001, LLC Date Issued 7/8/2004, Answer Due 8/9/2004 (RE: 1 Complaint). Status hearing to be held on 8/11/2004 at 09:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Ward, Sonya) (Entered: 07/08/2004) |
| 07/08/2004 | ●222 | Summons Issued on Alchemy 2141, LLC Date Issued 7/8/2004, Answer Due 8/9/2004 (RE: 1 Complaint). Status hearing to be held on 8/11/2004 at 09:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Ward, Sonya) (Entered: 07/08/2004) |
| 07/08/2004 | ●223 | Summons Issued on Alchemy Realty LLC Date Issued 7/8/2004, Answer Due 8/9/2004 (RE: 1 Complaint). Status hearing to be held on 8/11/2004 at 09:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Ward, Sonya) (Entered: 07/08/2004) |
| 07/08/2004 | ●224 | Summons Issued on All Cylinders, LLC Date Issued 7/8/2004, Answer Due 8/9/2004 (RE: 1 Complaint). Status hearing to be held on 8/11/2004 at 09:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Ward, Sonya) (Entered: 07/08/2004) |
| 07/08/2004 | ●225 | Summons Issued on AWE Properties, LLC Date Issued 7/8/2004, Answer Due 8/9/2004 (RE: 1 Complaint). Status hearing to be held on 8/11/2004 at 09:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Ward, Sonya) (Entered: 07/08/2004) |
| 07/08/2004 | ●226 | Summons Issued on 2001 Odyssey, LLC Date Issued 7/8/2004, Answer Due 8/9/2004; 2011, LLC Date Issued 7/8/2004, Answer Due 8/9/2004; 2101 Gardner, LLC Date Issued 7/8/2004, Answer Due 8/9/2004; 2141 South Jefferson, LLC Date Issued 7/8/2004, Answer Due 8/9/2004; 2201 Coporation Date Issued 7/8/2004, Answer Due 8/9/2004; 2201 Lundt LLC Date Issued 7/8/2004, Answer Due 8/9/2004; 3100 Corporation Date Issued 7/8/2004, Answer Due 8/9/2004; 3207 North Nimitz Highway |

Joint Venture Date Issued 7/8/2004, Answer Due 8/9/2004; 6100 Howard LLC Date Issued 7/8/2004, Answer Due 8/9/2004; 6300 Howard LLC Date Issued 7/8/2004, Answer Due 8/9/2004; 676 Club, LLC Date Issued 7/8/2004, Answer Due 8/9/2004; 7200 Corporation Date Issued 7/8/2004, Answer Due 8/9/2004; 7200 Lemington, LLC Date Issued 7/8/2004, Answer Due 8/9/2004; Adlake Building, LLC Date Issued 7/8/2004, Answer Due 8/9/2004; Airport Inn Partners Date Issued 7/8/2004, Answer Due 8/9/2004; Airport Inn Partners, LLC Date Issued 7/8/2004, Answer Due 8/9/2004; CIPWEX, LLC Date Issued 7/8/2004, Answer Due 8/9/2004; CJW I Corp Date Issued 7/8/2004, Answer Due 8/9/2004; Clind Holdings, LLC Date Issued 7/8/2004, Answer Due 8/9/2004; Clip, LLC Date Issued 7/8/2004, Answer Due 8/9/2004; Cork City Productions LLC Date Issued 7/8/2004, Answer Due 8/9/2004; Elston Howard, LLC Date Issued 7/8/2004, Answer Due 8/9/2004; Euclid Associates LLC Date Issued 7/8/2004, Answer Due 8/9/2004; Gracc Business Developement Corporation Date Issued 7/8/2004, Answer Due 8/9/2004; HRG-Special Assets Inc Date Issued 7/8/2004, Answer Due 8/9/2004; Hawthorn Hotel Management Corporation Date Issued 7/8/2004, Answer Due 8/9/2004; Hawthorn Management Company Date Issued 7/8/2004, Answer Due 8/9/2004; Hawthorn Reality Group Inc Date Issued 7/8/2004, Answer Due 8/9/2004; Hawthorn-Hawai Holdings Date Issued 7/8/2004, Answer Due 8/9/2004; Hawthorne Interests Date Issued 7/8/2004, Answer Due 8/9/2004; Hawthorne Reality Group (Hawai) Inc Date Issued 7/8/2004, Answer Due 8/9/2004; Interior Development Inc Date Issued 7/8/2004, Answer Due 8/9/2004; JFJ Date Issued 7/8/2004, Answer Due 8/9/2004; JSB Corp Date Issued 7/8/2004, Answer Due 8/9/2004; JSB Napa INC Date Issued 7/8/2004, Answer Due 8/9/2004; JSB Napa Inc (California) Date Issucd 7/8/2004, Answer Due 8/9/2004; JSBLSH INC Date Issued 7/8/2004, Answer Due 8/9/2004; Jameson Nicholas Reynolds Children Trust Date Issued 7/8/2004, Answer Due 8/9/2004; Joseph Stevenson Beale HawaiiTrust Date Issued 7/8/2004, Answer Due 8/9/2004; KBG Limited Partnership Date Issued 7/8/2004, Answer Due 8/9/2004; RERC Capital Markets, LLC Date Issued 7/8/2004, Answer Due 8/9/2004; RERC Environmental, Inc. Date Issued 7/8/2004, Answer Due 8/9/2004; Righteous Jefferson II Date Issued 7/8/2004, Answer Due 8/9/2004; Righteous Jefferson, LLC Date Issued 7/8/2004, Answer Due 8/9/2004; SC Paica Date Issued 7/8/2004, Answer Due 8/9/2004; STM General Partnership Date Issued 7/8/2004, Answer Due 8/9/2004; The Hastings Corporation Date Issued 7/8/2004, Answer Due 8/9/2004; WECA LLC Date Issued 7/8/2004, Answer Due 8/9/2004; West Side Properties No. 1 Limited Partnership Date Issued 7/8/2004, Answer Due 8/9/2004; William Street Capital Markets, LLC Date Issued 7/8/2004, Answer Due 8/9/2004 (RE: 159 Summons Service Executed, 160 Summons Service Executed, 161 Summons Service Executed, 162 Summons Servicc Executed, 70 Summons Service Executed, 71 Summons Service Executed, 72 Summons Service Executed, 97 Summons Service Executed, 73 Summons Service Executed, 98 Summons Service Executed, 74 Summons Service Executed, 99 Summons Service Executed, 75 Summons Service Executed, 76 Summons Service Executed, 100 Summons Service Executed, 101 Summons Service Executed, 77 Summons Service Executed, 102 Summons Service Executed, 78 Summons Service Executed, 55 Amended Complaint, 79 Summons Service Executed, 103 Summons Service Executed, 104 Summons Service Executed, 80 Summons Service Executed, 105 Summons Service Executed, 81 Summons Service Executed, 106 Summons Service Executed, 82 Summons Service Executed, 130 Summons Service Executed, 107 Summons Service Executed, 83 Summons Service Executed, 131 Summons Service Executed, 108 Summons Service Executed, 132 Summons Service Executed, 84 Summons Service Executed, 109 Summons Service Executcd, 85 Summons Service Executed, 86 Summons Service Executed, 133 Summons Service Executed, 110 Summons Service Executed, 134 Summons Service Executed, 135 Summons Servicc Executed, 111 Summons Servicc Executed, 87

Summons Service Executed, 112 Summons Service Executed, 88 Summons Service Executed, 89 Summons Service Executed, 136 Summons Service Executed, 137 Summons Service Executed, 113 Summons Service Executed, 114 Summons Service Executed, 90 Summons Service Executed, 115 Summons Service Executed, 91 Summons Service Executed, 92 Summons Service Executed, 163 Summons Service Executed, 139 Summons Service Executed, 164 Summons Service Executed, 140 Summons Service Executed, 116 Summons Service Executed, 165 Summons Service Executed, 141 Summons Service Executed, 117 Summons Service Executed, 93 Summons Service Executed, 142 Summons Service Executed, 118 Summons Service Executed, 94 Summons Service Executed, 119 Summons Service Executed, 95 Summons Service Executed, 96 Summons Service Executed, 11 Amended Complaint, 166 Summons Service Executed, 167 Summons Service Executed, 143 Summons Service Executed, 168 Summons Service Executed, 120 Summons Service Executed, 144 Summons Service Executed, 121 Summons Service Executed, 145 Summons Service Executed, 1 Complaint, 122 Summons Service Executed, 169 Summons Service Executed, 170 Summons Service Executed, 146 Summons Service Executed, 171 Summons Service Executed, 123 Summons Service Executed, 147 Summons Service Executed, 172 Summons Service Executed, 124 Summons Service Executed, 125 Summons Service Executed, 173 Summons Service Executed, 149 Summons Service Executed, 174 Summons Service Executed, 126 Summons Service Executed, 150 Summons Service Executed, 127 Summons Service Executed, 151 Summons Service Executed, 128 Summons Service Executed, 152 Summons Service Executed, 129 Summons Service Executed, 177 Summons Service Executed, 153 Summons Service Executed, 178 Summons Service Executed, 154 Summons Service Executed, 179 Summons Service Executed, 155 Summons Service Executed, 180 Summons Service Executed, 156 Summons Service Executed, 157 Summons Service Executed, 158 Summons Service Executed). Status hearing to be held on 8/11/2004 at 09:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Cabrales, Claudia) Additional attachment(s) added on 7/14/2004 (Brennan, Kelly). (Entered: 07/08/2004)

| Date | No. | Entry |
|---|---|---|
| 07/08/2004 | ●227 | Summons Issued on BAD I, LLC Date Issued 7/8/2004, Answer Due 8/9/2004 (RE: 1 Complaint). Status hearing to be held on 8/11/2004 at 09:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Ward, Sonya) (Entered: 07/08/2004) |
| 07/08/2004 | ●228 | Summons Issued on Battleaxe LLC Date Issued 7/8/2004, Answer Due 8/9/2004 (RE: 1 Complaint). Status hearing to be held on 8/11/2004 at 09:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Ward, Sonya) (Entered: 07/08/2004) |
| 07/08/2004 | ●229 | Summons Issued on Beale Family Limited Partnership Date Issued 7/8/2004, Answer Due 8/9/2004 (RE: 1 Complaint). Status hearing to be held on 8/11/2004 at 09:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Ward, Sonya) (Entered: 07/08/2004) |
| 07/08/2004 | ●230 | Summons Issued on BEBAD LLC Date Issued 7/8/2004, Answer Due 8/9/2004 (RE: 1 Complaint). Status hearing to be held on 8/11/2004 at 09:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Ward, Sonya) (Entered: 07/08/2004) |
| 07/08/2004 | ●231 | Summons Issued on Caitlin Kealoha Reynolds Children Trust Date Issued 7/8/2004, Answer Due 8/9/2004 (RE: 1 Complaint). Status hearing to be held on 8/11/2004 at |

|  |  | 09:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illinois 60604. (Ward, Sonya) (Entered: 07/08/2004) |
|---|---|---|
| 07/08/2004 | 🔵232 | Summons Issued on Cengar LLC Date Issued 7/8/2004, Answer Due 8/9/2004 (RE: 1 Complaint). Status hearing to be held on 8/11/2004 at 09:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illinois 60604. (Ward, Sonya) (Entered: 07/08/2004) |
| 07/08/2004 | 🔵233 | Summons Issued on Central Enterprises, LLC Date Issued 7/8/2004, Answer Due 8/9/2004 (RE: 1 Complaint). Status hearing to be held on 8/11/2004 at 09:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illinois 60604. (Ward, Sonya) (Entered: 07/08/2004) |
| 07/08/2004 | 🔵234 | Summons Issued on Chicago Industrial Partners, LLC Date Issued 7/8/2004, Answer Due 8/9/2004 (RE: 1 Complaint). Status hearing to be held on 8/11/2004 at 09:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illinois 60604. (Ward, Sonya) (Entered: 07/08/2004) |
| 07/08/2004 | 🔵235 | Summons Issued on KXE LLC Date Issued 7/8/2004, Answer Due 8/9/2004 (RE: 1 Complaint). Status hearing to be held on 8/11/2004 at 09:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illinois 60604. (Ward, Sonya) (Entered: 07/08/2004) |
| 07/08/2004 | 🔵236 | Summons Issued on Lazarus Rising LLC Date Issued 7/8/2004, Answer Due 8/9/2004 (RE: 1 Complaint). Status hearing to be held on 8/11/2004 at 09:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illinois 60604. (Ward, Sonya) (Entered: 07/08/2004) |
| 07/08/2004 | 🔵237 | Summons Issued on Midwest Hotel Associates LLC Date Issued 7/8/2004, Answer Due 8/9/2004 (RE: 1 Complaint). Status hearing to be held on 8/11/2004 at 09:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illinois 60604. (Ward, Sonya) (Entered: 07/08/2004) |
| 07/08/2004 | 🔵238 | Summons Issued on Nimitz Industrial Holdings Limited Partnership Date Issued 7/8/2004, Answer Due 8/9/2004 (RE: 1 Complaint). Status hearing to be held on 8/11/2004 at 09:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illinois 60604. (Ward, Sonya) (Entered: 07/08/2004) |
| 07/08/2004 | 🔵239 | Summons Issued on Nimitz Partners, LLC Date Issued 7/8/2004, Answer Due 8/9/2004 (RE: 1 Complaint). Status hearing to be held on 8/11/2004 at 09:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illinois 60604. (Ward, Sonya) (Entered: 07/08/2004) |
| 07/08/2004 | 🔵240 | Summons Issued on Piety Resolve, LLC Date Issued 7/8/2004, Answer Due 8/9/2004 (RE: 1 Complaint). Status hearing to be held on 8/11/2004 at 09:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illinois 60604. (Ward, Sonya) (Entered: 07/08/2004) |
| 07/08/2004 | 🔵241 | Summons Issued on Real Estate Research Corporation Date Issued 7/8/2004, Answer Due 8/9/2004 (RE: 1 Complaint). Status hearing to be held on 8/11/2004 at 09:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illinois 60604. (Ward, Sonya) |

| | | (Entered: 07/08/2004) |
|---|---|---|
| 07/08/2004 | ❷242 | Summons Issued on March Samotny as Trustee to the Jameson Nicholas Reynolds Children Trust Date Issued 7/8/2004, Answer Due 8/9/2004 (RE: 1 Complaint). Status hearing to be held on 7/8/2004 at 09:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illinois 60604. (Ward, Sonya) (Entered: 07/08/2004) |
| 07/09/2004 | ❷243 | Hearing Continued (RE: 1 Complaint). Status hearing to be held on 7/14/2004 at 10:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illinois 60604. (Woods, Tracy) (Entered: 07/09/2004) |
| 07/06/2004 | ❷244 | Second Amended Complaint for Injunctive, Declarative and other Relief, Avoidance of Transfers, Turnover of Property of the Estate, Substantive Consolidation and Authority to Sell Assets by Michael M Schmahl on behalf of Andrew J Maxwell against March Samotny as Trustee to the Jameson Nicholas Reynolds Children Trust , Midwest Hotel Associates LLC , Nimitz Associates, Ltd. , Nimitz Industrial Holdings Limited Partnership , Nimitz Partners, LLC , Nimitz-Paiea, Inc. , PLP Holdings, Inc. , Paiea Holdings, Inc. , Paiea Properties , Palmet Management LLC , Palmet Venture, LLC , Piety Resolve, LLC , RERC Capital Markets, LLC , RERC Environmental, Inc. , RERC/PALMET, LLC , Real Estate Research Corporation , Sally Reynolds , Righteous Jefferson II , Righteous Jefferson, LLC , Jane Rodak , SC Paiea , STM General Partnership , Salvage One, Inc. , The Hastings Corporation , VKAM/PALMET, LLC , WECA LLC , Louis Waddle , Walton Street Capital LLC , Wayne Street 2001, LLC , Wayne Street Investments, LLC , West Side Properties No. 1 Limited Partnership , William Street Capital Markets, LLC , William Street Hotel Associates LLC , Yong Shing Wholesale Trading . (RE: 1 Complaint). (Attachments: # 1 1-Proposed Order) (Willis, Pat) (Entered: 07/09/2004) |
| 07/08/2004 | ❷245 | Notice of Motion and Motion to Compel Interim Trustee to return Computer Disks and other Electronic Information Filed by Pia N Thompson on behalf of Airport Trade Center LLC , Greg Kemp , Nimitz-Paica, Inc. , PLP Holdings, Inc. , Paiea Holdings, Inc. , Paiea Properties . Hearing scheduled for 7/14/2004 at 10:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illinois 60604. (Attachments: # 1 1-Proposed Order) (Willis, Pat) (Entered: 07/09/2004) |
| 07/06/2004 | ❷246 | Notice of Filing Filed by Michael M Schmahl on behalf of Andrew J Maxwell (RE: 244 Amended Complaint, , , , , ). (Willis, Pat) (Entered: 07/09/2004) |
| 07/06/2004 | ❷247 | Amended Notice of Hearing Filed by Michael M Schmahl . Hearing scheduled for 7/8/2004 at 09:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illinois 60604. (Willis, Pat) (Entered: 07/09/2004) |
| 07/01/2004 | ❷248 | Order Granting Motion for Leave (Related Doc # 195). Signed on 7/1/2004. (Willis, Pat) (Entered: 07/09/2004) |
| 07/08/2004 | ❷249 | Order Granting an Amended Motion (Related Doc # 61). It is Ordered that the Appearing Defendants must answer or otherwise plead to the Second Amended Complaint on or before July 26, 2004. Signed on 7/8/2004. (Willis, Pat) (Entered: 07/13/2004) |
| 07/08/2004 | ❷250 | Summons Issued on Airport Trade Center LLC Date Issued 7/8/2004, Answer Due |

| | | |
|---|---|---|
| | | 8/9/2004 (RE: 1 Complaint). Status hearing to be held on 8/11/2004 at 09:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illinois 60604. (Cabrales, Claudia) (Entered: 07/13/2004) |
| 07/08/2004 | ●251 | Summons Issued on Grace Holdings INC Date Issued 7/8/2004, Answer Due 8/9/2004; HRG-Special Assets Inc Date Issued 7/8/2004, Answer Due 8/9/2004 (RE: 1 Complaint). Status hearing to be held on 8/11/2004 at 09:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Cabrales, Claudia) (Entered: 07/13/2004) |
| 07/08/2004 | ●252 | Summons Issued on 6100 Howard General Partnership Date Issued 7/8/2004, Answer Due 8/9/2004; BNW Rosemont Limited Partnership Date Issued 7/8/2004, Answer Due 8/9/2004; HRG-Special Assets Inc Date Issued 7/8/2004, Answer Due 8/9/2004; Lake Forest Properties Date Issued 7/8/2004, Answer Due 8/9/2004 (RE: 1 Complaint). Status hearing to be held on 8/11/2004 at 09:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Cabrales, Claudia) Additional attachment(s) added on 7/14/2004 (Brennan, Kelly). (Entered: 07/13/2004) |
| 05/27/2004 | ●253 | Master Chart of Summonses Filed by Joseph S Beale . (Willis, Pat) (Entered: 07/15/2004) |
| 07/12/2004 | ●254 | Order Granting Motion (Related Doc # 9). Effective Immediately. Signed on 7/12/2004. (Willis, Pat) (Entered: 07/16/2004) |
| 07/14/2004 | ●255 | Order Granting Motion To Compel (Related Doc # 245). Signed on 7/14/2004. (Willis, Pat) (Entered: 07/20/2004) |
| 07/12/2004 | ●256 | Summons Service Executed on 2001 Odyssey, LLC 7/8/2004 (RE: 226 Summons Issued, , , , , , , , , , , , , , , , , , , , , , , , , , , ). (Reed, Patricia) (Entered: 07/21/2004) |
| 07/12/2004 | ●257 | Summons Service Executed on Lake Forest Properties 7/8/2004 (RE: 226 Summons Issued, , , , , , , , , , , , , , , , , , , , , , , , , , , ). (Reed, Patricia) (Entered: 07/21/2004) |
| 07/12/2004 | ●258 | Summons Service Executed on 6100 Howard LLC 7/12/2004 (RE: 226 Summons Issued, , , , , , , , , , , , , , , , , , , , , , , , , , , ). (Reed, Patricia) (Entered: 07/21/2004) |
| 07/12/2004 | ●259 | Summons Service Executed on March Samotny as Trustee to the Jameson Nicholas Reynolds Children Trust 7/12/2004 (RE: 226 Summons Issued, , , , , , , , , , , , , , , , , , , , , , , , , , ). (Reed, Patricia) (Entered: 07/21/2004) |
| 07/12/2004 | ●260 | Summons Service Executed on Nimitz Associates, Ltd. 7/8/2004 (RE: 226 Summons Issued, , , , , , , , , , , , , , , , , , , , , , , , , , ). (Reed, Patricia) (Entered: 07/21/2004) |
| 07/12/2004 | ●261 | Summons Service Executed on Real Estate Research Corporation 7/8/2004 (RE: 226 Summons Issued, , , , , , , , , , , , , , , , , , , , , , , , , , , ). (Reed, Patricia) (Entered: 07/21/2004) |
| 07/12/2004 | ●262 | Summons Service Executed on Lazarus Rising LLC 7/8/2004 (RE: 226 Summons Issued, , , , , , , , , , , , , , , , , , , , , , , , , , , ). (Reed, Patricia) (Entered: 07/21/2004) |

| 07/12/2004 | ❶263 | Summons Service Executed on Nimitz Partners, LLC 7/8/2004 (RE: 226 Summons Issued, , , , , , , , , , , , , , , , , , , , , , , , , , ). (Reed, Patricia) (Entered: 07/21/2004) |
| 07/12/2004 | ❶264 | Summons Service Executed on Piety Resolve, LLC 7/8/2004 (RE: 226 Summons Issued, , , , , , , , , , , , , , , , , , , , , , , , , , ). (Reed, Patricia) (Entered: 07/21/2004) |
| 07/12/2004 | ❶265 | Summons Service Executed on KXE LLC 7/8/2004 (RE: 226 Summons Issued, , , , , , , , , , , , , , , , , , , , , , , , , ). (Reed, Patricia) (Entered: 07/21/2004) |
| 07/12/2004 | ❶266 | Summons Service Executed on Midwest Hotel Associates LLC 7/8/2004 (RE: 226 Summons Issued, , , , , , , , , , , , , , , , , , , , , , , , , , ). (Reed, Patricia) (Entered: 07/21/2004) |
| 07/12/2004 | ❶267 | Summons Service Executed on Nimitz Industrial Holdings Limited Partnership 7/8/2004 (RE: 226 Summons Issued, , , , , , , , , , , , , , , , , , , , , , , , , , ). (Reed, Patricia) (Entered: 07/21/2004) |
| 07/12/2004 | ❶268 | Summons Service Executed on BNW Rosemont Limited Partnership 7/8/2004 (RE: 226 Summons Issued, , , , , , , , , , , , , , , , , , , , , , , , , , ). (Reed, Patricia) (Entered: 07/21/2004) |
| 07/12/2004 | ❶269 | Summons Service Executed on 2001 Odyssey, LLC 7/8/2004 (RE: 226 Summons Issued, , , , , , , , , , , , , , , , , , , , , , , , , , ). (Reed, Patricia) (Entered: 07/21/2004) |
| 07/12/2004 | ❶270 | Summons Service Executed on 2101 Gardner, LLC 7/8/2004 (RE: 226 Summons Issued, , , , , , , , , , , , , , , , , , , , , , , , , , ). (Reed, Patricia) (Entered: 07/21/2004) |
| 07/12/2004 | ❶271 | Summons Service Executed on 2011, LLC 7/8/2004 (RE: 226 Summons Issued, , , , , , , , , , , , , , , , , , , , , , , , , ). (Reed, Patricia) (Entered: 07/21/2004) |
| 07/12/2004 | ❶272 | Summons Service Executed on 3207 North Nimitz Highway Joint Venture 7/8/2004 (RE: 226 Summons Issued, , , , , , , , , , , , , , , , , , , , , , , , , , ). (Reed, Patricia) (Entered: 07/21/2004) |
| 07/12/2004 | ❶273 | Summons Service Executed on 3100 Corporation 7/8/2004 (RE: 226 Summons Issued, , , , , , , , , , , , , , , , , , , , , , , , , , ). (Reed, Patricia) (Entered: 07/21/2004) |
| 07/12/2004 | ❶274 | Summons Service Executed on 2201 Lundt LLC 7/8/2004 (RE: 226 Summons Issued, , , , , , , , , , , , , , , , , , , , , , , , , , ). (Reed, Patricia) (Entered: 07/21/2004) |
| 07/12/2004 | ❶275 | Summons Service Executed on 2201 Coporation 7/8/2004 (RE: 226 Summons Issued, , , , , , , , , , , , , , , , , , , , , , , , , , ). (Reed, Patricia) (Entered: 07/21/2004) |
| 07/12/2004 | ❶276 | Summons Service Executed on 2141 South Jefferson, LLC 7/8/2004 (RE: 226 Summons Issued, , , , , , , , , , , , , , , , , , , , , , , , , , ). (Reed, Patricia) (Entered: 07/21/2004) |
| 07/12/2004 | ❶277 | Summons Service Executed on Hawthorne Interests 7/8/2004 (RE: 226 Summons Issued, , , , , , , , , , , , , , , , , , , , , , , , , , ). (Reed, Patricia) (Entered: 07/21/2004) |

| 07/01/2004 | 278 | Summons Service Executed on 7200 Corporation 7/8/2004 (RE: 226 Summons Issued, , , , , , , , , , , , , , , , , , , , , , , , , , ). (Reed, Patricia) (Entered: 07/21/2004) |
|---|---|---|
| 07/12/2004 | 279 | Summons Service Executed on Alchemy Realty LLC 7/8/2004 (RE: 226 Summons Issued, , , , , , , , , , , , , , , , , , , , , , , , , , , ). (Chavez, Baldo) (Entered: 07/21/2004) |
| 07/12/2004 | 280 | Summons Service Executed on Alchemy 2141, LLC 7/8/2004 (RE: 226 Summons Issued, , , , , , , , , , , , , , , , , , , , , , , , , , ). (Chavez, Baldo) (Entered: 07/21/2004) |
| 07/12/2004 | 281 | Summons Service Executed on Airport Trade Center LLC 7/8/2004 (RE: 226 Summons Issued, , , , , , , , , , , , , , , , , , , , , , , , ). (Chavez, Baldo) (Entered: 07/22/2004) |
| 07/12/2004 | 282 | Summons Service Executed on 1812 Overture, LLC 7/8/2004 (RE: 226 Summons Issued, , , , , , , , , , , , , , , , , , , , , , , , , ). (Chavez, Baldo) (Entered: 07/22/2004) |
| 07/12/2004 | 283 | Summons Service Executed on Alchemy 2001, LLC 7/8/2004 (RE: 226 Summons Issued, , , , , , , , , , , , , , , , , , , , , , , , , ). (Chavez, Baldo) (Entered: 07/22/2004) |
| 07/12/2004 | 284 | Summons Service Executed on 1330 West 43rd, LLC 7/8/2004 (RE: 226 Summons Issued, , , , , , , , , , , , , , , , , , , , , , , , , , ). (Chavez, Baldo) (Entered: 07/22/2004) |
| 07/12/2004 | 285 | Summons Service Executed on 1812 Overture II, LLC 7/8/2004 (RE: 226 Summons Issued, , , , , , , , , , , , , , , , , , , , , , , , ). (Chavez, Baldo) (Entered: 07/22/2004) |
| 07/12/2004 | 286 | Summons Service Executed on 1330 West 43rd Street Corporation 7/8/2004 (RE: 226 Summons Issued, , , , , , , , , , , , , , , , , , , , , , , , , , ). (Chavez, Baldo) (Entered: 07/22/2004) |
| 07/12/2004 | 287 | Summons Service Executed on Marc Samotny as Trustee to the Caitlin Kealoha Reynolds Children Trust 7/8/2004 (RE: 226 Summons Issued, , , , , , , , , , , , , , , , , , , , , , , , , , , , , ). (Chavez, Baldo) (Entered: 07/22/2004) |
| 07/12/2004 | 288 | Summons Service Executed on 76 North King Limited Partnership 7/8/2004 (RE: 226 Summons Issued, , , , , , , , , , , , , , , , , , , , , , , , , , ). (Chavez, Baldo) (Entered: 07/22/2004) |
| 07/12/2004 | 289 | Summons Service Executed on 120 Hotel Corporation 7/8/2004 (RE: 226 Summons Issued, , , , , , , , , , , , , , , , , , , , , , , , , ). (Chavez, Baldo) (Entered: 07/22/2004) |
| 07/12/2004 | 290 | Summons Service Executed on Cengar LLC 7/8/2004 (RE: 226 Summons Issued, , , , , , , , , , , , , , , , , , , , , , , ). (Chavez, Baldo) (Entered: 07/22/2004) |
| 07/12/2004 | 291 | Summons Service Executed on Chicago Industrial Partners, LLC 7/8/2004 (RE: 226 Summons Issued, , , , , , , , , , , , , , , , , , , , , , , , , , ). (Chavez, Baldo) (Entered: 07/22/2004) |
| 07/12/2004 | 292 | Summons Service Executed on BEBAD LLC 7/8/2004 (RE: 226 Summons Issued, , , , , , , , , , , , , , , , , , , , , , , ). (Chavez, Baldo) (Entered: 07/22/2004) |

| 07/12/2004 | ●293 | Summons Service Executed on Beale Family Limited Partnership 7/8/2004 (RE: 226 Summons Issued, , , , , , , , , , , , , , , , , , , , , , , , , , ). (Chavez, Baldo) (Entered: 07/22/2004) |
| --- | --- | --- |
| 07/12/2004 | ●294 | Summons Service Executed on Caitlin Kealoha Reynolds Children Trust 7/8/2004 (RE: 226 Summons Issued, , , , , , , , , , , , , , , , , , , , , , , , , , ). (Chavez, Baldo) (Entered: 07/22/2004) |
| 07/12/2004 | ●295 | Summons Service Executed on BAD I, LLC 7/8/2004 (RE: 226 Summons Issued, , , , , , , , , , , , , , , , , , , , , , , ). (Chavez, Baldo) (Entered: 07/22/2004) |
| 07/12/2004 | ●296 | Summons Service Executed on Battleaxe LLC 7/8/2004 (RE: 226 Summons Issued, , , , , , , , , , , , , , , , , , , , , , , , ). (Chavez, Baldo) (Entered: 07/22/2004) |
| 07/12/2004 | ●297 | Summons Service Executed on AWE Properties, LLC 7/8/2004 (RE: 226 Summons Issued, , , , , , , , , , , , , , , , , , , , , , , , , , ). (Chavez, Baldo) (Entered: 07/22/2004) |
| 07/12/2004 | ●298 | Summons Service Executed on All Cylinders, LLC 7/8/2004 (RE: 226 Summons Issued, , , , , , , , , , , , , , , , , , , , , , , , , ). (Chavez, Baldo) (Entered: 07/22/2004) |
| 07/12/2004 | ●299 | Summons Service Executed on Clind Holdings, LLC 7/8/2004 (RE: 226 Summons Issued, , , , , , , , , , , , , , , , , , , , , , , , ). (Epps, Wanda) (Entered: 07/26/2004) |
| 07/12/2004 | ●300 | Summons Service Executed on CJW I Corp 7/8/2004 (RE: 226 Summons Issued, , , , , , , , , , , , , , , , , , , , , , , , , , ). (Chavez, Baldo) (Entered: 07/26/2004) |
| 07/12/2004 | ●301 | Summons Service Executed on Clip, LLC 7/8/2004 (RE: 226 Summons Issued, , , , , , , , , , , , , , , , , , , , , , , , , , ). (Nelson, Freddie) (Entered: 07/26/2004) |
| 07/12/2004 | ●302 | Summons Service Executed on CIPWEX, LLC 7/8/2004 (RE: 226 Summons Issued, , , , , , , , , , , , , , , , , , , , , , , ). (Nelson, Freddie) (Entered: 07/26/2004) |
| 07/12/2004 | ●303 | Summons Service Executed on Euclid Associates LLC 7/8/2004 (RE: 226 Summons Issued, , , , , , , , , , , , , , , , , , , , , , , , , ). (Nelson, Freddie) (Entered: 07/26/2004) |
| 07/12/2004 | ●304 | Summons Service Executed on JSB Corp 7/8/2004 (RE: 226 Summons Issued, , , , , , , , , , , , , , , , , , , , , , , , ). (Nelson, Freddie) (Entered: 07/26/2004) |
| 07/12/2004 | ●305 | Summons Service Executed on Joseph Stevenson Beale HawaiiTrust 7/8/2004 (RE: 226 Summons Issued, , , , , , , , , , , , , , , , , , , , , , , , , , , ). (Nelson, Freddie) (Entered: 07/26/2004) |
| 07/12/2004 | ●306 | Summons Service Executed on JFJ 7/8/2004 (RE: 226 Summons Issued, , , , , , , , , , , , , , , , , , , , , , , , ). (Nelson, Freddie) (Entered: 07/26/2004) |
| 07/12/2004 | ●307 | Summons Service Executed on Jameson Nicholas Reynolds Children Trust 7/8/2004 (RE: 226 Summons Issued, , , , , , , , , , , , , , , , , , , , , , , , , ). (Nelson, Freddie) (Entered: 07/26/2004) |

| 07/12/2004 | ❷308 | Summons Service Executed on Interior Development Inc 7/8/2004 (RE: 226 Summons Issued, , , , , , , , , , , , , , , , , , , , , , , , , , , , , ). (Nelson, Freddie) (Entered: 07/26/2004) |
| 07/12/2004 | ❷309 | Summons Service Executed on HRG-Special Assets Inc 7/8/2004 (RE: 226 Summons Issued, , , , , , , , , , , , , , , , , , , , , , , , , , , , , ). (Nelson, Freddie) (Entered: 07/26/2004) |
| 07/12/2004 | ❷310 | Summons Service Executed on Hawthorn Reality Group Inc 7/8/2004 (RE: 226 Summons Issued, , , , , , , , , , , , , , , , , , , , , , , , , , , , , ). (Nelson, Freddie) (Entered: 07/26/2004) |
| 07/12/2004 | ❷311 | Summons Service Executed on Hawthorne Reality Group (Hawai) Inc 7/8/2004 (RE: 226 Summons Issued, , , , , , , , , , , , , , , , , , , , , , , , , , , , , ). (Nelson, Freddie) (Entered: 07/26/2004) |
| 07/12/2004 | ❷312 | Summons Service Executed on Hawthorn Management Company 7/8/2004 (RE: 226 Summons Issued, , , , , , , , , , , , , , , , , , , , , , , , , , , , , ). (Nelson, Freddie) (Entered: 07/26/2004) |
| 07/12/2004 | ❷313 | Summons Service Executed on JSB Napa Inc (California) 7/8/2004 (RE: 226 Summons Issued, , , , , , , , , , , , , , , , , , , , , , , , , , , , , ). (Nelson, Freddie) (Entered: 07/26/2004) |
| 07/27/2004 | ❷314 | Hearing Continued (RE: 245 Motion to Compel, ). Hearing scheduled for 7/29/2004 at 10:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Castellano, Nancy) (Entered: 07/27/2004) |
| 07/26/2004 | ❷315 | Appearance Filed by Pia N Thompson on behalf of Airport Trade Center LLC . (Willis, Pat) (Entered: 07/29/2004) |
| 07/28/2004 | ❷316 | Notice of Depositions Filed by Andrew J Maxwell . (Willis, Pat) (Entered: 07/29/2004) |
| 07/28/2004 | ❷317 | Notice of Change of Address for McGuireWoods LLC To: 77 West Wacker Drive suite 4100, Chicago, IL 60601 Filed by Patricia K Smoots on behalf of McGuireWoods LLC . (Willis, Pat) (Entered: 07/29/2004) |
| 07/30/2004 | ❷318 | Hearing Continued (RE: 245 Motion to Compel, ). Hearing scheduled for 8/5/2004 at 10:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Castellano, Nancy) (Entered: 07/30/2004) |
| 07/29/2004 | ❷319 | Amended Notice of Depostions Filed by Mark Melickian on behalf of Andrew J Maxwell (RE: 316 Notice). (Willis, Pat) (Entered: 08/02/2004) |
| 08/03/2004 | ❷320 | Notice of Additional Appearance and Request for Notice Filed by Thomas Anthony Durkin on behalf of Joseph S Beale . (Henderson, LaToya) (Entered: 08/04/2004) |
| 08/03/2004 | ❷321 | Notice of Filing Filed by Thomas Anthony Durkin on behalf of Joseph S Beale (RE: 320 Notice of Appearance). (Henderson, LaToya) (Entered: 08/04/2004) |
| 08/03/2004 | ❷322 | Notice of Motion and Motion to Extend Time for Injunctive Relief and to Reschedule Hearing Date Filed by Patricia K Smoots on behalf of Andrew J Maxwell . Hearing scheduled for 8/5/2004 at 09:30 AM at 219 South Dearborn, Courtroom 615, Chicago, |

|  |  |  |
|---|---|---|
|  |  | Illnois 60604. (Attachments: # 1 Proposed Order) (Beckerman, Steve) (Entered: 08/04/2004) |
| 08/05/2004 | 323 | Hearing Continued (RE: 245 Motion to Compel,, 1 Complaint). Status hearing to be held on 8/19/2004 at 10:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illinois 60604. (Thoma, Susan) (Entered: 08/05/2004) |
| 08/05/2004 | 324 | Order Scheduling (RE: 322 Motion to Extend Time, ). Hearing continued on 9/20/2004 at 09:15 AM . Signed on 8/6/2004 (Willis, Pat) Modified on 8/19/2004 to correct filed date (Camacho, Marilyn). (Entered: 08/10/2004) |
| 08/09/2004 | 325 | Notice of Motion and Motion to Quash Samotny's Deposition Subpoena or Alternatively Setting Strict time and other Limitations on Samotny's Deposition, Notice of Motion and Motion For Sanctions against Revolution and Freeborn & Peters Filed by Patrick G Cooke on behalf of Marc Z Samotny . Hearing scheduled for 8/11/2004 at 09:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Willis, Pat) (Entered: 08/10/2004) |
| 08/11/2004 | 326 | Hearing Continued (RE: 245 Motion to Compel, ). Hearing scheduled for 8/19/2004 at 10:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Castellano, Nancy) (Entered: 08/11/2004) |
| 08/06/2004 | 327 | Appearance Filed by Lawrence D Mishkin on behalf of JBC Associates . (Willis, Pat) (Entered: 08/12/2004) |
| 08/11/2004 | 328 | Order Granting Motion To Quash (Related Doc # 325), Granting Motion For Sanctions (Related Doc # 325). Signed on 8/11/2004. (Willis, Pat) (Entered: 08/18/2004) |
| 08/19/2004 | 329 | CORRECTIVE ENTRY to correct filed date (RE: 324 Order Scheduling). (Camacho, Marilyn) (Entered: 08/19/2004) |
| 08/20/2004 | 330 | Appearance Filed by Robert E Richards on behalf of Airport Trade Center LLC . (Willis, Pat) Modified on 8/26/2004 to correct file date (Henderson, LaToya). (Entered: 08/20/2004) |
| 08/24/2004 | 331 | Hearing Continued on Motion to Compel Production of Documents filed by Revolution Portfolio (as to Sally Reynolds only). Hearing scheduled for 9/2/2004 at 10:30 AM at EMCO Plaza Building, 57 West Jefferson Street, Room 201, Joliet, Illinois 60432. (Montano, Linda) (Entered: 08/24/2004) |
| 08/24/2004 | 332 | Notice of Motion and Trustee's Motion to Enter Stipulation and Order Imposing Agreed Limited Restriction upon and Voluntarily Dismissing Defendant JBC Associates Filed by Patricia K Smoots on behalf of Andrew J Maxwell . Hearing scheduled for 8/26/2004 at 09:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Willis, Pat) (Entered: 08/25/2004) |
| 08/26/2004 | 333 | CORRECTIVE ENTRY to correct file date (RE: 330 Appearance). (Henderson, LaToya) (Entered: 08/26/2004) |
| 08/26/2004 | 334 | Order and Stipulation Imposing Agreed Limited Restrictions upon and Voluntarily |

| | | |
|---|---|---|
| | | Dismissing Defendant JBC Associates without Prejudice(RE: 332 Generic Motion, ). Signed on 8/26/2004 (Willis, Pat) (Entered: 08/27/2004) |
| 08/30/2004 | ●335 | Notice of Motion and Motion of the Trustee to Modify the Court Order relating to the Deposition of Mark Somotny Filed by Andrew J Maxwell . Hearing scheduled for 9/2/2004 at 10:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Willis, Pat) (Entered: 08/30/2004) |
| 08/31/2004 | ●336 | Notice of Motion and Motion to Adopt Motion of the Trustee to Modify the Court Order Relating to the Deposition of Mark Samotny and Further Relief Filed by Shelia C Zeller on behalf of Revolution Portfolio LLC . Hearing scheduled for 9/2/2004 at 10:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illinois 60604. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Proposed Order) (Henderson, LaToya) (Entered: 09/01/2004) |
| 09/02/2004 | ●337 | Order providing for agreed additional spending by Defendant Andrew Magliochetti . Signed on 9/2/2004 (Chavez, Baldo) (Entered: 09/07/2004) |
| 09/07/2004 | ●338 | Notice of Motion and Motion to Dismiss Adversary Proceeding Filed by James R Carroll on behalf of Andrew Magliachetti . Hearing scheduled for 9/9/2004 at 09:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illinois 60604. (Attachments: # 1 Exhibit # 2 Proposed Order) (Beckerman, Steve) (Entered: 09/07/2004) |
| 09/09/2004 | ●339 | Hearing Continued (RE: 338 Motion to Dismiss Adversary Proceeding, ). Status hearing to be held on 9/16/2004 at 10:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Thoma, Susan) (Entered: 09/09/2004) |
| 09/10/2004 | ●340 | Notice of Motion and Motion to Dismiss Plaintiff's Second Amended Adversary Complaint for Failure to State a Claim Filed by Henry B Merens on behalf of 1330 West 43rd, LLC , 1812 Overture II, LLC , 2001 Odyssey, LLC , 2011, LLC , 2201 Lundt LLC , 6100 Howard LLC , 676 Club, LLC , 7200 Lemington, LLC , Central Enterprises, LLC , Righteous Jefferson II . Hearing scheduled for 9/22/2004 at 09:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Epps, Wanda) (Entered: 09/14/2004) |
| 09/10/2004 | ●341 | Memorandum of Law In Support - Filed by Henry B Merens on behalf of 1330 West 43rd, LLC , 1812 Overture II, LLC , 2001 Odyssey, LLC , 2011, LLC , 2201 Lundt LLC , 6100 Howard LLC , 676 Club, LLC , 7200 Lemington, LLC , Central Enterprises, LLC , Righteous Jefferson II (RE: 340 Motion to Dismiss Adversary Proceeding, , ). (Attachments: # 1 Volume) (Epps, Wanda) (Entered: 09/14/2004) |
| 09/13/2004 | ●342 | Notice of Motion and Motion to Dismiss All Counts of Trustee Andrew J Maxwell's second amended complaint of Adversary Proceeding Filed by Keevan D Morgan on behalf of Sally Reynolds . Hearing scheduled for 9/15/2004 at 09:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Chavez, Baldo) (Entered: 09/14/2004) |
| 09/13/2004 | ●343 | Notice of Motion and Motion to Compel Plaintiff to Answer Interrogatories Filed by Abraham Brustein ESQ on behalf of Jane Rodak . Hearing scheduled for 9/15/2004 at 09:30 AM at 219 South Dearborn, Courtroom 619, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Ramey, Dorothy) (Entered: 09/14/2004) |

| 09/09/2004 | 344 | Declaration of Patrick G Cooke Filed by . (Epps, Wanda) (Entered: 09/14/2004) |
|---|---|---|
| 09/09/2004 | 345 | Notice of Filing Filed by (RE: 344 Declaration). (Epps, Wanda) (Entered: 09/14/2004) |
| 09/13/2004 | 346 | Notice of Motion and Motion to Dismiss Adversary Proceeding Filed by William G Sullivan on behalf of Louis Waddle . Hearing scheduled for 9/22/2004 at 09:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illinois 60604. (Attachments: # 1 Exhibit) (Hamilton, Annette) (Entered: 09/14/2004) |
| 09/14/2004 | 347 | Notice of Motion and Motion To Enter Stipulation and Order imposing Agreed Limited Restriction upon and Voluntarily Dismissing Defendant Andrew Magliochetti Filed by Andrew J Maxwell . Hearing scheduled for 9/16/2004 at 10:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illinois 60604. (Ramey, Dorothy) (Entered: 09/15/2004) |
| 09/14/2004 | 348 | Notice of Emergency Motion and Emergency Motion for Protective Order Filed by William G Sullivan on behalf of Louis Waddle . Hearing scheduled for 9/15/2004 at 09:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Epps, Wanda) (Entered: 09/15/2004) |
| 09/14/2004 | 349 | Declaration Filed by William G Sullivan on behalf of Louis Waddle (RE: 348 Motion for Protective Order, ). (Epps, Wanda) (Entered: 09/15/2004) |
| 09/14/2004 | 350 | Rule 9011 Certification Regarding Request For Emergency Motion Filed by William G Sullivan on behalf of Louis Waddle (RE: 348 Motion for Protective Order, ). (Epps, Wanda) (Entered: 09/15/2004) |
| 09/09/2004 | 351 | Order Denying Motion (Related Doc # 336). Signed on 9/9/2004. (Epps, Wanda) (Entered: 09/15/2004) |
| 09/15/2004 | 352 | Hearing Continued (RE: 346 Motion to Dismiss Adversary Proceeding,, 340 Motion to Dismiss Adversary Proceeding, ,, 342 Motion to Dismiss Certain Counts of Adversary Proceeding, ). Plaintiff is given leave to respond on or before November 19, 2004 and the Parties are given leave to reply on or before December 20, 2004 Hearing scheduled for 12/22/2004 at 10:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illinois 60604. (Thoma, Susan) (Entered: 09/15/2004) |
| 09/14/2004 | 353 | Order Granting Motion (Related Doc # 335). Signed on 9/14/2004. (Ramey, Dorothy) (Entered: 09/16/2004) |
| 09/15/2004 | 354 | Answer to (related document(s): 244 Amended Complaint, , , , , ) Filed by Pia N Thompson on behalf of Airport Trade Center LLC , Nimitz-Paiea, Inc. , PLP Holdings, Inc. , Paiea Properties (Attachments: # 1 Volume) (Ramey, Dorothy) (Entered: 09/16/2004) |
| 09/15/2004 | 355 | Notice of Depositions Filed by Patricia K Smoots (RE: 244 Amended Complaint, , , , , ). (Ramey, Dorothy) (Entered: 09/16/2004) |
| 09/15/2004 | 356 | Order Granting Motion For Protective Order (Related Doc # 348). Signed on 9/15/2004. (Hamilton, Annette) (Entered: 09/16/2004) |

| 09/15/2004 | ❍357 | Notice of Service of Subpoena on John Prosia Filed by Andrew J Maxwell ESQ . (Epps, Wanda) (Entered: 09/16/2004) |
|---|---|---|
| 09/14/2004 | ❍358 | Notice of Service of Subpoenas Filed by Andrew J Maxwell ESQ . (Epps, Wanda) (Entered: 09/16/2004) |
| 09/15/2004 | ❍359 | Notice of Service of Subpoena Filed by Michael M Schmahl on behalf of Andrew J Maxwell . (Reed, Patricia) (Entered: 09/16/2004) |
| 09/14/2004 | ❍360 | Notice of Service of Subpoena Filed by Michael M Schmahl on behalf of Andrew J Maxwell . (Hamilton, Annette) (Entered: 09/16/2004) |
| 09/16/2004 | ❍361 | Order Granting Motion (Related Doc # 347). Signed on 9/16/2004. (Chavez, Baldo) (Entered: 09/17/2004) |
| 09/16/2004 | ❍362 | Order Withdrawing Motion to Dismiss Adversary Proceeding without prejudice. (Related Doc # 340). Signed on 9/16/2004. (Epps, Wanda) (Entered: 09/17/2004) |
| 09/17/2004 | ❍363 | Notice of Motion and Motion for Preliminary Injunction Releif As To Defendants Beale, Reynolds, Rodak and All Defendants Not Otherwise Subject to Continuing, Agreed Injunctions Filed by Michael M Schmahl on behalf of Andrew J Maxwell . Hearing scheduled for 9/20/2004 at 09:15 AM at 219 South Dearborn, Courtroom 615, Chicago, Illinois 60604. (Epps, Wanda) Additional attachment(s) added on 10/5/2004 (Hamilton, Annette). Modified on 10/5/2004 to attach correct PDF (Hamilton, Annette). (Entered: 09/17/2004) |
| 09/17/2004 | ❍364 | Rule 9011 Certification Regarding Request for Emergency Hearing Filed by Michael M Schmahl (RE: 363 Motion for Preliminary Injunction, ). (Epps, Wanda) (Entered: 09/17/2004) |
| 09/16/2004 | ❍365 | Notice of Motion and Motion Motion to Allow Execution of Certain Operation Agreement Filed by Anthony C Campanale on behalf of Yong Shing Wholesale Trading . Hearing scheduled for 9/22/2004 at 09:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illinois 60604. (Attachments: # 1 Volume) (Hamilton, Annette) (Entered: 09/17/2004) |
| 09/16/2004 | ❍366 | Notice of Motion and Motion for Default against Defendants Filed by Michael M Schmahl on behalf of Andrew J Maxwell . Hearing scheduled for 9/22/2004 at 09:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illinois 60604. (Attachments: # 1 Volume # 2 Volume # 3 Proposed Order) (Hamilton, Annette) (Entered: 09/17/2004) |
| 09/20/2004 | ❍367 | Motion to Dismiss Adversary Proceeding Second Amended Filed by Abraham Brustein ESQ on behalf of Jane Rodak . (Ramey, Dorothy) (Entered: 09/20/2004) |
| 09/20/2004 | ❍368 | Notice Of Filing Filed by Abraham Brustein ESQ on behalf of Jane Rodak (RE: 367 Motion to Dismiss Adversary Proceeding). (Ramey, Dorothy) (Entered: 09/20/2004) |
| 09/21/2004 | ❍369 | Hearing Continued (RE: 2 Adversary Proceeding Cover Sheet). Status hearing to be held on 9/21/2004 at 01:30 PM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Thoma, Susan) (Entered: 09/21/2004) |

| 09/22/2004 | 370 | Hearing Continued (RE: 365 Generic Motion, ). Hearing scheduled for 10/6/2004 at 10:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illinois 60604. (Thoma, Susan) (Entered: 09/22/2004) |
|---|---|---|
| 09/22/2004 | 371 | Hearing Continued (RE: 366 Motion for Default, ). Hearing scheduled for 9/29/2004 at 10:30 AM at EMCO Plaza Building, 57 West Jefferson Street, Room 201, Joliet, Illinois 60432. (Thoma, Susan) (Entered: 09/22/2004) |
| 09/21/2004 | 372 | Pre-Hearing Brief of Trustee in support of preliminary injunction Filed by Andrew J Maxwell . (Chavez, Baldo) (Entered: 09/22/2004) |
| 09/21/2004 | 373 | Revised Notice of Filing Filed by Michael M Schmahl on behalf of Andrew J Maxwell (RE: 372 Brief). (Chavez, Baldo) (Entered: 09/22/2004) |
| 09/21/2004 | 374 | Appearance Filed by Abraham Brustein ESQ on behalf of Salvage One, Inc. , The Hastings Corporation . (Camacho, Marilyn) (Entered: 09/22/2004) |
| 09/21/2004 | 375 | Appearance Filed by Michael B Nash on behalf of Salvage One, Inc. , The Hastings Corporation . (Camacho, Marilyn) (Entered: 09/22/2004) |
| 09/21/2004 | 376 | Notice of Filing Filed by Abraham Brustein ESQ on behalf of Salvage One, Inc. , The Hastings Corporation (RE: 374 Appearance, 375 Appearance). (Camacho, Marilyn) (Entered: 09/22/2004) |
| 09/17/2004 | 377 | Appearance Filed by Patrick S Coffey on behalf of Marc Z Samotny . (Epps, Wanda) (Entered: 09/23/2004) |
| 09/17/2004 | 378 | Notice of Filing Filed by Patrick G Cooke on behalf of Marc Z Samotny (RE: 377 Appearance). (Epps, Wanda) (Entered: 09/23/2004) |
| 09/28/2004 | 379 | Notice of Motion and Motion to Extend Time for filing complaint objecting to discharge Filed by Shelia C Zeller on behalf of Revolution Portfolio LLC . Hearing scheduled for 9/30/2004 at 09:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Chavez, Baldo) (Entered: 09/29/2004) |
| 09/28/2004 | 380 | Certificate of Service Filed by Shelia C Zeller on behalf of Revolution Portfolio LLC (RE: 379 Motion to Extend Time, ). (Chavez, Baldo) (Entered: 09/29/2004) |
| 09/29/2004 | 381 | Appearance Filed by Daniel T. Hartnett on behalf of 1330 West 43rd Street Corporation , 2201 Corporation , 3100 Corporation , 6100 Howard General Partnership , 7200 Corporation , AWE Properties, LLC , All Cylinders, LLC , BAD I, LLC , Battleaxe LLC , CIPWEX, LLC , Cengar LLC , Chicago Industrial Partners, LLC , Clind Holdings, LLC . (Ross, Demetrius) (Entered: 09/30/2004) |
| 09/29/2004 | 382 | Appearance Filed by William G Sullivan on behalf of 1330 West 43rd Street Corporation . (Ramey, Dorothy) (Entered: 09/30/2004) |
| 09/30/2004 | 383 | Hearing Continued (RE: 366 Motion for Default, ). Hearing scheduled for 10/4/2004 at 09:15 AM at 219 South Dearborn, Courtroom 615, Chicago, Illinois 60604. (Nelson, |

| | | Freddie) (Entered: 09/30/2004) |
|---|---|---|
| 09/30/2004 | ◯384 | Hearing Continued (RE: 1 Complaint). Status hearing to be held on 10/4/2004 at 09:15 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Nelson, Freddie) (Entered: 09/30/2004) |
| 09/15/2004 | ◯385 | Order Withdrawing Motion To Compel (Related Doc # 343). Signed on 9/15/2004. (Epps, Wanda) (Entered: 10/01/2004) |
| 10/05/2004 | ◯386 | CORRECTIVE ENTRY to attach correct PDF (RE: 363 Motion for Preliminary Injunction, ). (Hamilton, Annette) (Entered: 10/05/2004) |
| 10/06/2004 | ◯387 | Hearing Continued (RE: 1 Complaint). Trial date set for 10/6/2004 at 01:15 PM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Thoma, Susan) (Entered: 10/06/2004) |
| 10/06/2004 | ◯388 | Hearing Continued (RE: 365 Generic Motion, ). Hearing scheduled for 10/13/2004 at 10:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Thoma, Susan) (Entered: 10/06/2004) |
| 09/29/2004 | ◯389 | Order RE: Affording Agreed Preliminary Injunctive and other relief as to Defendants Salvage One and the Hastings Corporation. Signed on 9/29/2004 (Chavez, Baldo) (Entered: 10/06/2004) |
| 10/07/2004 | ◯390 | Hearing Continued (RE: 1 Complaint). Trial date set for 10/7/2004 at 01:00 PM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Thoma, Susan) (Entered: 10/07/2004) |
| 10/05/2004 | ◯391 | Order Granting Motion to Extend Time (Related Doc # 379). Signed on 10/5/2004. (Ramey, Dorothy) (Entered: 10/07/2004) |
| 10/04/2004 | ◯392 | Order Granting Agreed Motion for Preliminary Injunction (Related Doc # 363). Signed on 10/4/2004. (Epps, Wanda) (Entered: 10/08/2004) |
| 10/08/2004 | ◯393 | Hearing Continued (RE: 1 Complaint). Trial date set for 10/18/2004 at 09:15 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Thoma, Susan) (Entered: 10/08/2004) |
| 10/04/2004 | ◯394 | Order Granting Motion for Default (Related Doc # 366). Signed on 10/4/2004. (Chavez, Baldo) (Entered: 10/08/2004) |
| 10/14/2004 | ◯395 | Hearing Continued (RE: 1 Complaint). Trial date set for 10/19/2004 at 01:15 PM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Thoma, Susan) (Entered: 10/14/2004) |
| 10/14/2004 | ◯396 | Hearing Continued (RE: 1 Complaint). Trial date set for 10/20/2004 at 01:15 PM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Thoma, Susan) (Entered: 10/14/2004) |
| 10/14/2004 | ◯397 | Hearing Continued (RE: 1 Complaint). Trial date set for 10/21/2004 at 01:15 PM at |

| | | 219 South Dearborn, Courtroom 613, Chicago, Illinois 60604. (Thoma, Susan) (Entered: 10/14/2004) |
|---|---|---|
| 10/13/2004 | ❶398 | Notice of Deposition Filed by Richard J Mason on behalf of Andrew J Maxwell . (Hamilton, Annette) (Entered: 10/14/2004) |
| 10/14/2004 | ❶399 | Notice of Motion and Motion to Extend Time For Trustee to Complete Submission of his Case-In-Chief on Preliminary Injuction and to Compel Deposition Filed by Richard J Mason on behalf of Andrew J Maxwell . Hearing scheduled for 10/18/2004 at 09:15 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Reed, Patricia) (Entered: 10/15/2004) |
| 10/14/2004 | ❶400 | Notice of Motion and Motion for Default against Young Shing Wholesale Trading Inc, Marc Samotney and the Child Trusts in favor of Andrew J Maxwell Filed by Michael M Schmahl on behalf of Andrew J Maxwell . Hearing scheduled for 10/18/2004 at 09:15 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Attachments: # 1 Proposed Order) (Chavez, Baldo) (Entered: 10/18/2004) |
| 10/13/2004 | ❶401 | Order Withdrawing Motion (Related Doc # 365). Signed on 10/13/2004. (Hamilton, Annette) (Entered: 10/18/2004) |
| 10/18/2004 | ❶402 | **INCORRECT EVENT ENTERED** Order Granting Motion to Extend Time (Related Doc # 399). Signed on 10/18/2004. (Ramey, Dorothy) Modified on 2/8/2005 (Henderson, LaToya). (Entered: 10/19/2004) |
| 10/13/2004 | ❶403 | Notice and Certificate of Service re: of Subpoena to JMB Insurance Agency Filed by Michael M Schmahl on behalf of Andrew J Maxwell . (Epps, Wanda) (Entered: 10/19/2004) |
| 10/21/2004 | ❶404 | Notice of Motion and Motion To Vacate Any And All Defaults And For Leave to File Answer Instanter Filed by Anthony C Campanale on behalf of Yong Shing Wholesale Trading . Hearing scheduled for 11/10/2004 at 09:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Epps, Wanda) (Entered: 10/21/2004) |
| 10/20/2004 | ❶405 | Order Granting Motion for Default (Related Doc # 400). Signed on 10/20/2004. (Reed, Patricia) (Entered: 10/22/2004) |
| 07/12/2004 | ❶406 | Summons Service Executed on 7200 Lemington, LLC 7/12/2004 (RE: 226 Summons Issued, , ). (Henderson, LaToya) Modified on 10/28/2004 to correct related document (Henderson, LaToya). (Entered: 10/27/2004) |
| 07/12/2004 | ❶407 | Summons Service Executed on 676 Club, LLC 7/12/2004 (RE: 226 Summons Issued ). (Henderson, LaToya) Modified on 10/28/2004 to correct related document (Henderson, LaToya). (Entered: 10/27/2004) |
| 07/12/2004 | ❶408 | Summons Service Executed on 6100 Howard General Partnership 10/12/2004 (RE: 226 Summons Issued 37 Summons Issued). (Henderson, LaToya) Modified on 10/28/2004 to correct filed date (Henderson, LaToya). (Entered: 10/27/2004) |
| 10/27/2004 | ❶409 | Order Mooting Motion to Extend Time regarding Mr. Waddle, Order Granting Motion |

| | | to Extend Time regarding the other defendants, and the time is extended pending further order, and Order Granting The Motion to Compel (Related Doc # 399). Signed on 10/27/2004. (Henderson, LaToya) (Entered: 10/27/2004) |
|---|---|---|
| 10/27/2004 | ❶410 | Order Denying Motion for a Preliminary Injunction and Order Granting Mr. Waddle's Motion (Related Doc # 399). Signed on 10/27/2004. (Henderson, LaToya) (Entered: 10/27/2004) |
| 10/27/2004 | ❶411 | Certificate of Service (RE: 410 Order on Motion to Extend Time, 409 Order on Motion to Extend Time, ). (Henderson, LaToya) (Entered: 10/27/2004) |
| 07/12/2004 | ❶412 | Summons Service Executed on SC Paiea 7/12/2004 (RE: 226 Summons Issued ). (Henderson, LaToya) (Entered: 10/28/2004) |
| 10/28/2004 | ❶413 | CORRECTIVE ENTRY to correct filed date (RE: 408 Summons Service Executed). (Henderson, LaToya) (Entered: 10/28/2004) |
| 10/28/2004 | ❶414 | CORRECTIVE ENTRY to correct related document (RE: 406 Summons Service Executed). (Henderson, LaToya) (Entered: 10/28/2004) |
| 10/28/2004 | ❶415 | CORRECTIVE ENTRY to correct related document (RE: 407 Summons Service Executed). (Henderson, LaToya) (Entered: 10/28/2004) |
| 07/12/2004 | ❶416 | Summons Service Executed on Righteous Jefferson, LLC 7/12/2004 (RE: 226 Summons Issued ). (Henderson, LaToya) Additional attachment(s) added on 10/28/2004 (Henderson, LaToya). Modified on 10/28/2004 to correct PDF (Henderson, LaToya). (Entered: 10/28/2004) |
| 10/28/2004 | ❶417 | CORRECTIVE ENTRY to correct PDF (RE: 416 Summons Service Executed). (Henderson, LaToya) (Entered: 10/28/2004) |
| 07/12/2004 | ❶418 | Summons Service Executed on Righteous Jefferson II 7/12/2004 (RE: 226 Summons Issued). (Henderson, LaToya) (Entered: 10/29/2004) |
| 07/12/2004 | ❶419 | Summons Service Executed on Salvage One, Inc. 7/12/2004 (RE: 226 Summons Issued ). (Henderson, LaToya) (Entered: 10/29/2004) |
| 07/12/2004 | ❶420 | Summons Service Executed on RERC Capital Markets, LLC 7/12/2004 (RE: 226 Summons Issued ). (Henderson, LaToya) Additional attachment(s) added on 10/29/2004 (Henderson, LaToya). Modified on 10/29/2004 to attach correct PDF (Henderson, LaToya). (Entered: 10/29/2004) |
| 07/12/2004 | ❶421 | Summons Service Executed on RERC Environmental, Inc. 7/12/2004 (RE: 226 Summons Issued). (Henderson, LaToya) (Entered: 10/29/2004) |
| 10/29/2004 | ❶422 | CORRECTIVE ENTRY to correct PDF (RE: 420 Summons Service Executed, ). (Henderson, LaToya). (Entered: 10/29/2004) |
| 07/12/2004 | ❶423 | Summons Service Executed on Airport Inn Partners, LLC 7/12/2004 (RE: 226 Summons Issued ). (Henderson, LaToya) (Entered: 10/29/2004) |

| 07/12/2004 | 424 | Summons Service Executed on Airport Inn Partners 7/12/2004 (RE: 226 Summons Issued). (Henderson, LaToya) (Entered: 10/29/2004) |
| --- | --- | --- |
| 07/12/2004 | 425 | Summons Service Executed on Lake Forest Properties 7/12/2004 (RE: 226 Summons Issued ). (Henderson, LaToya) (Entered: 10/29/2004) |
| 07/12/2004 | 426 | Summons Service Executed on Grace Holdings INC 7/12/2004 (RE: 226 Summons Issued ). (Henderson, LaToya) (Entered: 10/29/2004) |
| 07/12/2004 | 427 | Summons Service Executed on JBC Associates 7/12/2004 (RE: 226 Summons Issued ). (Henderson, LaToya) (Entered: 10/29/2004) |
| 07/12/2004 | 428 | Summons Service Executed on William Street Capital Markets, LLC 7/12/2004 (RE: 226 Summons Issued). (Henderson, LaToya) (Entered: 10/29/2004) |
| 07/12/2004 | 429 | Summons Service Executed on West Side Properties No. 1 Limited Partnership 7/12/2004 (RE: 226 Summons Issued). (Henderson, LaToya) (Entered: 10/29/2004) |
| 07/12/2004 | 430 | Summons Service Executed on WECA LLC 7/12/2004 (RE: 226 Summons Issued ). (Henderson, LaToya) (Entered: 10/29/2004) |
| 07/12/2004 | 431 | Summons Service Executed on STM General Partnership 7/12/2004 (RE: 226 Summons Issued ). (Henderson, LaToya) (Entered: 10/29/2004) |
| 07/12/2004 | 432 | Summons Service Executed on Hawthorn Hotel Management Corporation 7/12/2004 (RE: 226 Summons Issued ). (Henderson, LaToya) (Entered: 10/29/2004) |
| 07/12/2004 | 433 | Summons Service Executed on Hawthorne Interests 7/12/2004 (RE: 226 Summons Issued ). (Henderson, LaToya) (Entered: 10/29/2004) |
| 07/12/2004 | 434 | Summons Service Executed on Hawthorn-Hawaii Holdings 7/12/2004 (RE: 226 Summons Issued ). (Henderson, LaToya) (Entered: 10/29/2004) |
| 07/12/2004 | 435 | Summons Service Executed on The Hastings Corporation 7/12/2004 (RE: 226 Summons Issued ). (Henderson, LaToya) (Entered: 10/29/2004) |
| 07/12/2004 | 436 | Summons Service Executed on Grace Business Developement Corporation 7/12/2004 (RE: 226 Summons Issued). (Henderson, LaToya) (Entered: 10/29/2004) |
| 07/12/2004 | 437 | Summons Service Executed on Elston Howard, LLC 7/12/2004 (RE: 226 Summons Issued ). (Henderson, LaToya) (Entered: 10/29/2004) |
| 07/12/2004 | 438 | Summons Service Executed on Cork City Productions LLC 7/12/2004 (RE: 226 Summons Issued). (Henderson, LaToya) (Entered: 10/29/2004) |
| 11/01/2004 | 439 | Hearing Continued (RE: 1 Complaint). Status hearing to be held on 11/1/2004 at 09:15 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Thoma, Susan) (Entered: 11/01/2004) |

| 11/01/2004 | ❷440 | Hearing Continued (RE: 1 Complaint). Trial date set for 11/29/2004 at 09:15 AM and shall continue at 1:15 p.m. on November 30, December 1 & 2, 2004 at 219 South Dearborn, Courtroom 615, Chicago, Illinois 60604. (Thoma, Susan) (Entered: 11/01/2004) |
| --- | --- | --- |
| 11/01/2004 | ❷441 | Notice of Motion and Conditional Motion to Alter or Amend (related document(s)410 Order on Motion to Extend Time), or Notice of Motion and Motion to Vacate (related documents 410 Order on Motion to Extend Time) Filed by Patricia K Smoots on behalf of Andrew J Maxwell . Hearing scheduled for 11/10/2004 at 09:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Green, Ron) (Entered: 11/02/2004) |
| 11/10/2004 | ❷442 | Answer to Complaint Filed by Anthony C Campanale on behalf of Yong Shing Wholesale Trading . (Green, Ron) (Entered: 11/12/2004) |
| 11/10/2004 | ❷443 | Notice of Filing Filed by Anthony C Campanale on behalf of Yong Shing Wholesale Trading (RE: 442 Answer to Complaint). (Green, Ron) (Entered: 11/12/2004) |
| 11/10/2004 | ❷444 | Order Denying Motion To Amend for the reasons stated on the record in open court. (RE: Related Doc # 441), Denying Motion To Vacate (Related Doc # 441). Signed on 11/10/2004. (Green, Ron) (Entered: 11/15/2004) |
| 11/15/2004 | ❷445 | Notice of Motion and Motion to Extend Time to Respond to Certain Motions to Dismiss and, Notice of Motion and Motion for Leave to File a Third Amended Adversary Complaint Filed by Michael M Schmahl on behalf of Andrew J Maxwell . Hearing scheduled for 11/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Attachments: # 1 Proposed Order) (Green, Ron) (Entered: 11/16/2004) |
| 11/17/2004 | ❷446 | Hearing Stricken (RE: 346 Motion to Dismiss Adversary Proceeding,, 342 Motion to Dismiss Certain Counts of Adversary Proceeding, ). (Thoma, Susan) (Entered: 11/17/2004) |
| 11/17/2004 | ❷447 | Order Granting Motion to Extend Time in Which the Trustee has to Respond to Certain Motions to Dismiss and Granting Leave to Amend the Adversary Complaint; The status hearing set for 12/22/2004 is stricken; Movants are granted until 1/28/2004 to respond to the Third Amended Complaint if filed. (Related Doc # 445). Signed on 11/17/2004. (Green, Ron) (Entered: 11/19/2004) |
| 11/24/2004 | ❷448 | Order Withdrawing Motion for Default (Related Doc # 400). Signed on 11/24/2004. (Henley, Mary) (Entered: 12/09/2004) |
| 12/13/2004 | ❷449 | Hearing Continued (RE: 1 Complaint). Status hearing to be held on 12/15/2004 at 10:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Thoma, Susan) (Entered: 12/13/2004) |
| 12/14/2004 | ❷450 | Hearing Continued (RE: 1 Complaint). Status hearing to be held on 1/6/2005 at 10:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Castellano, Nancy) (Entered: 12/14/2004) |
| 12/14/2004 | ❷451 | Hearing Continued (RE: 404 Motion to Vacate Any and all Defaults and for Leave to |

| | | File Answer, Instanter, ). Hearing scheduled for 1/6/2005 at 10:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illinois 60604. (Castellano, Nancy) (Entered: 12/14/2004) |
|---|---|---|
| 12/15/2004 | ☉452 | Hearing Continued . (RE: 1 Complaint, )Status hearing to be held on 12/20/2004 at 10:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illinois 60604. (Castellano, Nancy) (Entered: 12/15/2004) |
| 12/15/2004 | ☉453 | Summons Issued on Wayne Street Investments, LLC c/o Jane Rodak Date Issued 12/15/2004, Answer Due 1/14/2005 (RE: 1 Complaint). Status hearing to be held on 1/19/2005 at 10:00 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (O'Day, Sean) (Entered: 12/16/2004) |
| 12/15/2004 | ☉454 | Summons Issued on Jaidev Watumull Date Issued 12/15/2004, Answer Due 1/14/2005 (RE: 1 Complaint). Status hearing to be held on 1/19/2005 at 10:00 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (O'Day, Sean) (Entered: 12/16/2004) |
| 12/15/2004 | ☉455 | Summons Service Executed on Jaidev Watumull 12/15/2004 (RE: 454 Summons Issued). (Burton, Shenitha) (Entered: 12/17/2004) |
| 12/16/2004 | ☉456 | Summons Service Executed on Wayne Street Investments, LLC 12/16/2004 (RE: 453 Summons Issued, ). (Simmons, Carina) (Entered: 12/17/2004) |
| 12/15/2004 | ☉457 | Summons Issued on Wayne Street 2001, LLC Date Issued 12/15/2004, Answer Due 1/14/2005 (RE: 55 Amended Complaint, 11 Amended Complaint, 1 Complaint). Status hearing to be held on 1/19/2005 at 10:00 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (O'Day, Sean) (Entered: 12/17/2004) |
| 12/13/2004 | ☉458 | Third Amended Complaint by Andrew J Maxwell ESQ on behalf of Andrew J Maxwell against 120 Hotel Corporation , 1330 West 43rd Street Corporation , 1330 West 43rd, LLC , 1812 Overture II, LLC , 1812 Overture, LLC , 2001 Odyssey, LLC , 2011, LLC , 2101 Gardner, LLC , 2141 South Jefferson, LLC , 2201 Coporation , 2201 Lundt LLC , 3100 Corporation , 3207 North Nimitz Highway Joint Venture , 6100 Howard General Partnership , 6100 Howard LLC , 6300 Howard LLC , 676 Club, LLC , 7200 Corporation , 7200 Lemington, LLC , 76 North King Limited Partnership , AJW NAPA, Inc. , AWE Properties, LLC , Adlake Building, LLC , Airport Inn Partners , Airport Inn Partners, LLC , Airport Trade Center LLC , Alchemy 2001, LLC , Alchemy 2141, LLC , Alchemy Realty LLC , All Cylinders, LLC , BAD I, LLC , BEBAD LLC , BNW Rosemont Limited Partnership , Battleaxe LLC , Joseph S Beale , Beale Family Limited Partnership , CIP, LLC , CIPWEX, LLC , CJW I Corp , Caitlin Kealoha Reynolds Children Trust , Calyon fka Credit Agricole Indosuez , Cengar LLC , Central Enterprises, LLC , Chicago Industrial Partners, LLC , Clind Holdings, LLC , Clip, LLC , Commerical Loan Corp , Cork City Productions LLC , DT-11 Limited Partnership , DT-12 Limited Partnership , Elston Howard, LLC , Euclid Associates LLC , Euclid Center LLC , GSPI Acquisition LLC , Grace Business Developement Corporation , Grace Holdings INC , HRG-Special Assets Inc , Hawthorn Hotel Management Corporation , Hawthorn Management Company , Hawthorn Reality Group Inc , Hawthorn-Hawai Holdings , Hawthorne Interests , Hawthorne Reality Group (Hawai) Inc , Interior Development Inc , JBC Associates , JFJ , JSB Corp , JSB Napa INC , JSB Napa Inc (California) , JSBLSH INC , JST & |

|  |  | Associates Inc , Jameson Nicholas Reynolds Children Trust , Joseph Stevenson Beale HawaiiTrust , KBG Limited Partnership , KXE LLC , Greg Kemp , Lake Forest Properties , Jeff Larimore , Lazarus Rising LLC , Limited Partnership , Jeff Lynch , M/S Land, LLC , Andrew Magliachetti , Marc Samotny as Trustee to the Caitlin Kealoha Reynolds Children Trust , March Samotny as Trustee to the Jameson Nicholas Reynolds Children Trust , Midwest Hotel Associates LLC , Nimitz Associates, Ltd. , Nimitz Industrial Holdings Limited Partnership , Nimitz Partners, LLC , Nimitz-Paiea, Inc. , PLP Holdings, Inc. , Paiea Holdings, Inc. , Paiea Properties , Palmet Management LLC , Palmet Venture, LLC , Piety Resolve, LLC , RERC Capital Markets, LLC , RERC Environmental, Inc. , RERC/PALMET, LLC , Real Estate Research Corporation , Revolution Portfolio LLC , Sally Reynolds , Righteous Jefferson II , Righteous Jefferson, LLC , Jane Rodak , SC Paiea , STM General Partnership , Salvage One, Inc. , The Hastings Corporation , VKAM/PALMET, LLC , WECA LLC , Louis Waddle , Walton Street Capital LLC , Jaidev Watumull , Wayne Street 2001, LLC , Wayne Street Investments, LLC , West Side Properties No. 1 Limited Partnership , William Street Capital Markets, LLC , William Street Hotel Associates LLC , Yong Shing Wholesale Trading . (Attachments: # 1 Volume # 2 Volume # 3 Volume) (Barrow, Latonia) (Entered: 12/20/2004) |
|---|---|---|
| 12/13/2004 | ●459 | Notice of Filing Filed by Andrew J Maxwell ESQ on behalf of Andrew J Maxwell (RE: 458 Amended Complaint, , , , , , , , , , , , ). (Barrow, Latonia) (Entered: 12/20/2004) |
| 12/21/2004 | ●460 | Hearing Set (RE: 346 Motion to Dismiss Adversary Proceeding,, 342 Motion to Dismiss Certain Counts of Adversary Proceeding, ) (RE: 340 Motion to Dismiss Plaintiff's Second Amended Adversary Complaint, ). Hearing scheduled for 1/5/2005 at 10:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illinois 60604. (Castellano, Nancy) (Entered: 12/21/2004) |
| 12/21/2004 | ●461 | Hearing Continued (RE: 1 Complaint). Status hearing to be held on 1/5/2005 at 10:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illinois 60604. (Castellano, Nancy) (Entered: 12/21/2004) |
| 01/05/2005 | ●462 | Order Striking Motion to Dismiss Adversary Proceeding (Related Doc # 367). Signed on 1/5/2005. (Epps, Wanda) (Entered: 01/07/2005) |
| 01/05/2005 | ●463 | Order RE: Motion Stricken . Re: Motion to Dismiss Second Amended Complaint Signed on 1/5/2005 (Barrow, Latonia) (Entered: 01/07/2005) |
| 01/05/2005 | ●464 | **ENTERED IN ERROR** Agreed Order Granting Motion To Compel (Related Doc # 245). Signed on 1/5/2005. (Barrow, Latonia) Modified on 1/27/2005 (Barrow, Latonia). (Entered: 01/07/2005) |
| 01/05/2005 | ●465 | Order Striking Motion to Dismiss Certain Counts of Adversary Proceeding (Related Doc # 342). Signed on 1/5/2005. (Green, Ron) (Entered: 01/07/2005) |
| 01/05/2005 | ●466 | Order Striking Motion to Dismiss Adversary Proceeding (Related Doc # 10). Signed on 1/5/2005. (Green, Ron) (Entered: 01/07/2005) |
| 01/06/2005 | ●467 | Order Withdrawing Motion (Related Doc # 404). Signed on 1/6/2005. (Green, Ron) (Entered: 01/07/2005) |

| | | |
|---|---|---|
| 01/05/2005 | ❂468 | Order Striking Motion to Dismiss Adversary Proceeding (Related Doc # 346). Signed on 1/5/2005. (Green, Ron) (Entered: 01/07/2005) |
| 01/06/2005 | ❂469 | Appearance Filed by Mason Floyd on behalf of Wayne Street Investments, LLC . (Green, Ron) (Entered: 01/07/2005) |
| 01/19/2005 | ❂470 | Hearing Continued AS TO SALLY REYNOLDS ONLY (RE: 1 Complaint). Status hearing to be held on 2/2/2005 at 10:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illinois 60604. (Thoma, Susan) Modified on 1/19/2005 (Thoma, Susan). (Entered: 01/19/2005) |
| 01/24/2005 | ❂471 | Hearing Continued (RE: 1 Complaint). Status hearing to be held on 2/14/2005 at 10:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Thoma, Susan) (Entered: 01/24/2005) |
| 01/24/2005 | ❂472 | **DOCKETED ON WRONG CASE** Notice of Motion and Motion to Extend Time for Filing Complaint to Determine Debts Owed are Nondischargeable and Objecting to Discharge Filed by Neal H Levin on behalf of Revolution Portfolio LLC. Hearing scheduled for 1/26/2005 at 10:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Attachments: # 1 Proposed Order) (Levin, Neal) Modified on 1/26/2005 (Henderson, LaToya). (Entered: 01/24/2005) |
| 01/26/2005 | ❂473 | CORRECTIVE ENTRY DOCKETED ON WRONG CASE (RE: 472 Motion to Extend Time, ). (Henderson, LaToya) (Entered: 01/26/2005) |
| 01/27/2005 | ❂474 | CORRECTIVE ENTRY ENTERED IN ERROR (RE: 464 Order on Motion to Compel). (Barrow, Latonia) (Entered: 01/27/2005) |
| 02/07/2005 | ❂475 | Hearing Continued (RE: 1 Complaint). Status hearing to be held on 2/14/2005 at 10:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Thoma, Susan) (Entered: 02/07/2005) |
| 02/08/2005 | ❂476 | CORRECTIVE ENTRY INCORRECT EVENT ENTERED (RE: 402 Order on Motion to Extend Time). (Henderson, LaToya) (Entered: 02/08/2005) |
| 10/18/2004 | ❂477 | Third Extended Preliminary Injunction Order as to certain Specified Business Entities (RE: 3 Motion for Temporary Restraining Order). Signed on 10/18/2004 (Chavez, Baldo) (Entered: 02/09/2005) |
| 02/24/2005 | ❂478 | Hearing Continued (RE: 1 Complaint). Status hearing to be held on 2/28/2005 at 10:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Thoma, Susan) (Entered: 02/24/2005) |
| 02/28/2005 | ❂479 | Answer to (related document(s): 458 Amended Complaint) Filed by Abraham Brustein ESQ on behalf of Jane Rodak (Attachments: # 1 Volume) (Huley, Linda) (Entered: 03/01/2005) |
| 02/28/2005 | ❂480 | Notice of Filing Filed by Abraham Brustein ESQ on behalf of Jane Rodak (RE: 479 Answer). (Huley, Linda) (Entered: 03/01/2005) |

| 02/14/2005 | ●481 | Agreed Order Preliminary Injunction Order Relating to Defendant Jane Rodak . Signed on 2/14/2005 (Barrow, Latonia) (Entered: 03/01/2005) |
|---|---|---|
| 03/01/2005 | ●482 | Answer and Affirmative Defenses to (related document(s): 458 Amended Complaint, , , , , , , , , , , , ) Filed by Abraham Brustein ESQ on behalf of Hastings Coporation (Attachments: # 1 Exhibit) (Simmons, Carina) (Entered: 03/02/2005) |
| 03/01/2005 | ●483 | Notice of Filing Filed by Abraham Brustein ESQ on behalf of Hastings Coporation (RE: 482 Answer). (Simmons, Carina) (Entered: 03/02/2005) |
| 03/02/2005 | ●484 | Hearing Continued (RE: 1 Complaint). Status hearing to be held on 3/23/2005 at 10:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illinois 60604. (Thoma, Susan) (Entered: 03/02/2005) |
| 03/08/2005 | ●485 | Answer to (related document(s): 458 Amended Complaint, , , , , , , , , , , , , ) Filed by Pia N Thompson on behalf of Airport Trade Center LLC , Nimitz-Paiea, Inc. , PLP Holdings, Inc. , Paiea Holdings, Inc. , Paiea Properties (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit) (Key, Veronica) (Entered: 03/09/2005) |
| 03/08/2005 | ●486 | Notice of Filing Filed by Pia N Thompson on behalf of Airport Trade Center LLC , Nimitz-Paiea, Inc. , PLP Holdings, Inc. , Paiea Holdings, Inc. , Paiea Properties (RE: 485 Answer, ). (Key, Veronica) (Entered: 03/09/2005) |
| 03/08/2005 | ●487 | Answer to (related document(s): 458 Amended Complaint, , , , , , , , , , , , ) Filed by Dennis E Quaid on behalf of Jaidev Watumull (Attachments: # 1 Volume) (Henley, Mary) (Entered: 03/09/2005) |
| 03/08/2005 | ●488 | Notice of Filing Filed by Dennis E Quaid on behalf of Jaidev Watumull (RE: 487 Answer). (Henley, Mary) (Entered: 03/09/2005) |
| 03/08/2005 | ●489 | Appearance Filed by Dennis E Quaid on behalf of Jaidev Watumull . (Burton, Shenitha) (Entered: 03/09/2005) |
| 03/14/2005 | ●490 | Answer to Complaint Filed by Keevan D Morgan on behalf of Sally Reynolds . (RE: #458) (Attachments: # 1 Exhibit)(Simmons, Carina) (Entered: 03/15/2005) |
| 03/14/2005 | ●491 | Notice and Certificate of Service Filed by Keevan D Morgan on behalf of Sally Reynolds (RE: 490 Answer to Complaint). (Simmons, Carina) (Entered: 03/15/2005) |
| 03/14/2005 | ●492 | Notice of Motion and Motion to Dismiss Counts 20, 25, 26, 28, and 29 of Adversary Proceeding Filed by Keevan D Morgan on behalf of Sally Reynolds . Hearing scheduled for 3/23/2005 at 10:30 AM . Courtroom 662 (Huley, Linda) (Entered: 03/15/2005) |
| 03/23/2005 | ●493 | Hearing Continued (RE: 492 Motion to Dismiss Certain Counts of Adversary Proceeding, 1 Complaint). Status hearing to be held on 4/6/2005 at 10:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illinois 60604. (Davis, Shurray) (Entered: 03/23/2005) |
| 03/23/2005 | ●494 | Order Scheduling (RE: 492 Motion to Dismiss Certain Counts of Adversary |

| | | |
|---|---|---|
| | | Proceeding). Reply due by: 5/18/2005 Responses due by 4/27/2005. Status hearing to be held on 4/6/2005 at 10:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. Signed on 3/23/2005 (Hatch-Edwards, Lashanda) (Entered: 03/24/2005) |
| 03/24/2005 | 495 | Answer to (related document(s): 458 Amended Complaint, , , , , , , , , , , , ) Filed by Stanley F Orszula on behalf of 1330 West 43rd Street Corporation , 1812 Overture, LLC , 2001 Odyssey, LLC , 2201 Lundt LLC , 6100 Howard LLC , 676 Club, LLC , 7200 Lemington, LLC , Central Enterprises, LLC , Righteous Jefferson II (Attachments: # 1 Volume # 2 Volume) (Henley, Mary) (Entered: 03/25/2005) |
| 03/24/2005 | 496 | Notice of Filing Filed by Stanley F Orszula (RE: 495 Answer, ). (Henley, Mary) (Entered: 03/25/2005) |
| 03/24/2005 | 497 | Answer to Third Amended Adversary Complaint Filed by William G Sullivan on behalf of 1330 West 43rd Street Corporation , 2201 Coporation , 3100 Corporation , 6100 Howard General Partnership , 7200 Corporation , AWE Properties, LLC , All Cylinders, LLC , BAD I, LLC , Battleaxe LLC , CIPWEX, LLC , Cengar LLC , Chicago Industrial Partners, LLC , Clind Holdings, LLC , Louis Waddle , Wayne Street 2001, LLC , Wayne Street Investments, LLC . (Attachments: # 1 Volume # 2 Volume) (Smith, Lester) (Entered: 03/25/2005) |
| 03/24/2005 | 498 | Notice of Filing Filed by William G Sullivan on behalf of 1330 West 43rd Street Corporation , 2201 Coporation , 3100 Corporation , 6100 Howard General Partnership , 7200 Corporation , AWE Properties, LLC , All Cylinders, LLC , BAD I, LLC , Battleaxe LLC , CIPWEX, LLC , Cengar LLC , Chicago Industrial Partners, LLC , Clind Holdings, LLC , Louis Waddle , Wayne Street 2001, LLC , Wayne Street Investments, LLC (RE: 497 Answer to Complaint, , ). (Smith, Lester) (Entered: 03/25/2005) |
| 04/07/2005 | 499 | Hearing Continued Status hearing to be held on 4/20/2005 at 10:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Thoma, Susan) (Entered: 04/07/2005) |
| 04/07/2005 | 500 | Hearing Continued (RE: 492 Motion to Dismiss Certain Counts of Adversary Proceeding). Hearing scheduled for 6/8/2005 at 10:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Thoma, Susan) (Entered: 04/07/2005) |
| 04/07/2005 | 501 | Hearing Continued Status hearing to be held on 4/20/2005 at 10:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Thoma, Susan) (Entered: 04/07/2005) |
| 04/06/2005 | 502 | Order Scheduling (RE: 492 Motion to Dismiss Certain Counts of Adversary Proceeding). Reply due by: 5/18/2005 Responses due by 4/27/2005. Status hearing to be held on 6/8/2005 at 10:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. Signed on 4/6/2005 (Huley, Linda) (Entered: 04/08/2005) |
| 04/19/2005 | 503 | Notice of Motion and Motion to Extend Time for Filing a Response to Sally Reynold's motion to dismiss certain counts of the Third Amended Complaint Filed by Patricia K Smoots on behalf of Andrew J Maxwell . Hearing scheduled for 4/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Attachments: # 1 Proposed Order) (Huley, Linda) (Entered: 04/20/2005) |

| 04/20/2005 | ●504 | Hearing Continued (RE: 1 Complaint). Status hearing to be held on 4/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illinois 60604. (Davis, Shurray) (Entered: 04/20/2005) |
| --- | --- | --- |
| 04/21/2005 | ●505 | Hearing Continued (RE: 458 Amended Complaint, , , , , , , , , , , , ). Pre-Trial Conference set for 4/26/2005 at 02:00 PM at 219 South Dearborn, Courtroom 613, Chicago, Illinois 60604. (Thoma, Susan) (Entered: 04/21/2005) |
| 04/21/2005 | ●506 | Hearing Continued (RE: 459 Notice of Filing). CORRECTION REGARDING HEARING SET FOR APRIL 26, 2005 AT 2 P.M. IS SET FOR A Status hearing AND NOT SET FOR A PRE-TRIAL to be held on 4/26/2005 at 02:00 PM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Thoma, Susan) (Entered: 04/21/2005) |
| 04/21/2005 | ●507 | Hearing Continued (RE: 492 Motion to Dismiss Certain Counts of Adversary Proceeding). Status hearing to be held on 6/22/2005 at 10:30 AM . (Thoma, Susan) (Entered: 04/21/2005) |
| 04/21/2005 | ●508 | Hearing Stricken that was set for June 8, 2005. (RE: 492 Motion to Dismiss Certain Counts of Adversary Proceeding). (Thoma, Susan) (Entered: 04/21/2005) |
| 04/21/2005 | ●509 | Order Scheduling - Hearing set for 6/8/2005 @ 10:30 is stricken. RE: 503 Motion to Extend Time, ). Hearing reset to 6/22/2005 at 10:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. Signed on 4/21/2005 (Huley, Linda) (Entered: 04/22/2005) |
| 04/21/2005 | ●510 | Order Scheduling - Motion granted. (RE: 503 Motion to Extend Time, ). Trustee's Responses due by 5/27/2005 and defendant's Reynold's response must be filed on or before 6/17/2005. Signed on 4/21/2005 (Huley, Linda) (Entered: 04/22/2005) |
| 04/26/2005 | ●511 | Hearing Continued (RE: 11 Amended Complaint). Pre-Trial Conference set for 4/27/2005 at 09:15 AM at 219 South Dearborn, Courtroom 615, Chicago, Illinois 60604. (Thoma, Susan) (Entered: 04/26/2005) |
| 05/24/2005 | ●512 | Notice of Motion and Second Motion to Extend Time For Filing of a Response to Sally Reynolds' Motion to Dismiss Certain Counts of The Third Amended Complaint Filed by Michael M Schmahl on behalf of Andrew J Maxwell . Hearing scheduled for 5/26/2005 at 09:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Attachments: # 1 Proposed Order) (Henley, Mary) (Entered: 05/25/2005) |
| 05/31/2005 | ●513 | Hearing Stricken (RE: 509 Hearing set for June 22, 2005 is STRICKEN and RE_SET to July 20, 2005 at 10:30 a.m. Order Scheduling). (Thoma, Susan) (Entered: 05/31/2005) |
| 05/31/2005 | ●514 | Hearing Continued (RE: 1 Complaint). Status hearing to be held on 7/20/2005 at 10:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Thoma, Susan) (Entered: 05/31/2005) |
| 05/26/2005 | ●515 | Order Granting Motion to Extend Time (Related Doc # 512). Signed on 5/26/2005. (Green, Ron) (Entered: 06/01/2005) |

| | | |
|---|---|---|
| 06/21/2005 | ●516 | Notice of Motion and Motion to Extend Time Filing of A Response to Sally Reynold's Motion to Dismiss Certain Counts of The Thrid Amended Complaint, Notice of Motion and Motion to Set Hearing Defendants Reynold's Motion to Dismiss. Filed by Michael M Schmahl on behalf of Andrew J Maxwell . Hearing scheduled for 6/23/2005 at 10:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Attachments: # 1 Proposed Order) (Key, Veronica) (Entered: 06/22/2005) |
| 06/23/2005 | ●517 | Hearing Continued (RE: 492 Motion to Dismiss Certain Counts of Adversary Proceeding, 1 Complaint). Status hearing to be held on 9/8/2005 at 10:30 AM at 219 South Dearborn, Courtroom 619, Chicago, Illinois 60604. (Thoma, Susan) (Entered: 06/23/2005) |
| 06/23/2005 | ●518 | Hearing Stricken that was set for July 29, 2005 and RESET to September 8, 2005 at 10:30 a.m. . (Thoma, Susan) (Entered: 06/23/2005) |
| 06/23/2005 | ●519 | Order Granting Motion to Extend Time (Related Doc # 516). Signed on 6/23/2005. (Hamilton, Annette) (Entered: 06/27/2005) |
| 08/01/2005 | ●520 | Fourth Notice of Motion and Motion to Extend Time Respond to Motion to Dismiss Filed by Michael M. Schmahl on behalf of Andrew J Maxwell. Hearing scheduled for 8/4/2005 at 11:00 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Attachments: # 1 Proposed Order) (Schmahl, Michael) (Entered: 08/01/2005) |
| 08/02/2005 | ●521 | Notice of Motion and Motion to Authorize to Sale of Hastings and 43d Street Properties Filed by Michael M. Schmahl on behalf of Andrew J Maxwell. Hearing scheduled for 8/4/2005 at 11:00 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Attachments: # 1 Proposed Order # 2 Exhibit A# 3 Exhibit B# 4 Exhibit C) (Schmahl, Michael) (Entered: 08/02/2005) |
| 08/04/2005 | ●522 | Hearing Continued (RE: 521 Authorize,). Hearing Scheduled for 08/09/2005 at 01:15 PM at Courtroom 615 219 South Dearborn, Chicago, IL, 60604. (Thoma,Susan) (Entered: 08/04/2005) |
| 08/04/2005 | ●523 | Order Scheduling - Motion is granted. (RE: 520 Motion to Extend Time, ). Reply due by: 10/14/2005 Responses due by 9/23/2005. Status hearing currently scheduled for 9/9/2005, is cancelled and rescheduled for 10/19/2005 at 10:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. Signed on 8/4/2005 (Huley, Linda) (Entered: 08/05/2005) |
| 08/08/2005 | ●524 | Appearance Filed by Deborah L. Thorne on behalf of Robert Bowers, Graham King, Robert King, David Hutchinson, Steven Bandolik. (Thorne, Deborah) (Entered: 08/08/2005) |
| 08/08/2005 | ●525 | Objection to (related document(s): 521 Motion to Authorize, ) Filed by Neal H Levin on behalf of Revolution Portfolio LLC (Levin, Neal) (Entered: 08/08/2005) |
| 08/08/2005 | ●526 | Notice of Filing Filed by Neal H Levin on behalf of Revolution Portfolio LLC (RE: 525 Objection). (Levin, Neal) (Entered: 08/08/2005) |
| 08/10/2005 | ●527 | Hearing Continued (RE: 521 Authorize,). Hearing Scheduled for 08/16/2005 at 01:15 |

| | | |
|---|---|---|
| | | PM at Courtroom 615 219 South Dearborn, Chicago, IL, 60604. (Thoma,Susan) (Entered: 08/10/2005) |
| 08/11/2005 | ●528 | Appearance Filed by Deborah L. Thorne on behalf of Steven Bandolik. (Thorne, Deborah) Modified on 8/18/2005 to correct filed by William M. McErlean on behalf of Steven Bandolik, David Hutchinson, Robert King, Graham King and Robert Bowers (Barrow, Latonia). (Entered: 08/11/2005) |
| 08/11/2005 | ●529 | Appearance Filed by Deborah L. Thorne on behalf of David Hutchinson. (Thorne, Deborah) Modified on 8/18/2005 to correct filed by William M. McErlean on behalf of Steven Bandolik, David Hutchinson, Robert King, Graham King, and Robert Bowers (Barrow, Latonia). (Entered: 08/11/2005) |
| 08/11/2005 | ●530 | Appearance Filed by Deborah L. Thorne on behalf of Robert Bowers, Graham King, Robert King. (Thorne, Deborah) Modified on 8/18/2005 to correct filed by William M. McErlean on behalf of Steven Bandolik, David Hutchinson, Robert King, Graham King, and Robert Bowers (Barrow, Latonia). (Entered: 08/11/2005) |
| 08/16/2005 | ●531 | Notice of Motion and Motion to Object to Limited Objection to the Motion of the Trustee to Authorize the Sale of Hastings and 43rd Street Properties Filed by Kevin C. Driscoll on behalf of David Hutchinson. Hearing scheduled for 8/16/2005 at 01:15 PM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Attachments: # 1 Exhibit) (Driscoll, Kevin) (Entered: 08/16/2005) |
| 08/16/2005 | ●532 | Notice of Motion and Motion to Object to Limited Objection to the Motion of the Trustee to Authorize the Sale of Hastings and 43rd Street Properties Filed by Kevin C. Driscoll on behalf of Steven Bandolik, Graham King, Robert King. Hearing scheduled for 8/16/2005 at 01:15 PM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Attachments: # 1 Exhibit) (Driscoll, Kevin) (Entered: 08/16/2005) |
| 08/16/2005 | ●533 | Notice of Motion and Motion to Object to Limited Objection to the Motion of the Trustee to Authorize the Sale of Hastings and 43rd Street Properties Filed by Kevin C. Driscoll on behalf of Robert Bowers. Hearing scheduled for 8/16/2005 at 01:15 PM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Attachments: # 1 Exhibit) (Driscoll, Kevin) (Entered: 08/16/2005) |
| 08/16/2005 | ●534 | Hearing Continued (RE: 521 Authorize,). Hearing Scheduled for 08/22/2005 at 09:15 AM at Courtroom 615 219 South Dearborn, Chicago, IL, 60604. (Woods,Sharon) (Entered: 08/16/2005) |
| 08/16/2005 | ●535 | Hearing Continued (RE: 531 Object,). Hearing Scheduled for 08/22/2005 at 09:15 AM at Courtroom 615 219 South Dearborn, Chicago, IL, 60604. (Woods,Sharon) (Entered: 08/16/2005) |
| 08/16/2005 | ●536 | Hearing Continued (RE: 532 Object,). Hearing Scheduled for 08/22/2005 at 09:15 AM at Courtroom 615 219 South Dearborn, Chicago, IL, 60604. (Woods,Sharon) (Entered: 08/16/2005) |
| 08/16/2005 | ●537 | Hearing Continued (RE: 533 Object,). Hearing Scheduled for 08/22/2005 at 09:15 AM at Courtroom 615 219 South Dearborn, Chicago, IL, 60604. (Woods,Sharon) (Entered: 08/16/2005) |

| 08/16/2005 | 538 | Hearing Continued (RE: 1 Complaint). Status hearing to be held on 8/22/2005 at 09:15 AM at 219 South Dearborn, Courtroom 615, Chicago, Illinois 60604. (Woods, Sharon) (Entered: 08/16/2005) |
|---|---|---|
| 08/18/2005 | 539 | CORRECTIVE ENTRY to correct filed by William M. McErlean on behalf of Steven Bandolik, David Hutchinson, Robert King, Graham King and Robert Bowers (RE: 528 Appearance, ). (Barrow, Latonia) (Entered: 08/18/2005) |
| 08/18/2005 | 540 | CORRECTIVE ENTRY to correct filed by William M. McErlean on behalf of Steven Bandolik, David Hutchinson, Robert King, Graham King, and Robert Bowers (RE: 529 Appearance, ). (Barrow, Latonia) (Entered: 08/18/2005) |
| 08/18/2005 | 541 | CORRECTIVE ENTRY to correct filed by William M. McErlean on behalf of Steven Bandolik, David Hutchinson, Robert King, Graham King, and Robert Bowers (RE: 530 Appearance, ). (Barrow, Latonia) (Entered: 08/18/2005) |
| 08/22/2005 | 542 | Hearing Continued (RE: 1 Complaint). Status hearing to be held on 8/31/2005 at 11:00 AM at 219 South Dearborn, Courtroom 615, Chicago, Illinois 60604. (Nelson, Freddie) (Entered: 08/22/2005) |
| 08/24/2005 | 543 | Order Granting Motion to Authorize (Related Doc # 521). Signed on 8/24/2005. (Attachments: # 1 Exhibit # 2 Exhibit) (Burton, Shenitha) (Entered: 08/25/2005) |
| 08/25/2005 | 544 | Order Granting Sale of 43rd Street Property Motion to Authorize (Related Doc # 521). Signed on 8/25/2005. (Huley, Linda) (Entered: 08/29/2005) |
| 09/12/2005 | 545 | Hearing Continued (RE: 492 Dismiss Certain Counts of Adversary Proceeding,). Hearing Scheduled for 09/21/2005 at 01:15 PM at Courtroom 615 219 South Dearborn, Chicago, IL, 60604. (Thoma,Susan) (Entered: 09/12/2005) |
| 09/13/2005 | 546 | Hearing Continued (RE: 1 Complaint). Status hearing to be held on 10/19/2005 at 10:00 AM at 219 South Dearborn, Courtroom 615, Chicago, Illinois 60604. (Thoma, Susan) (Entered: 09/13/2005) |
| 09/19/2005 | 547 | Notice of Motion and Motion to Extend Time respond to motion to dismiss Filed by Patricia K. Smoots on behalf of Andrew J Maxwell. Hearing scheduled for 9/21/2005 at 01:15 PM at 219 South Dearborn, Courtroom 615, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order Extending schedule) (Smoots, Patricia) Modified on 9/20/2005 Corrective entry: to correct text to include Fifth (Poindexter, Haley). (Entered: 09/19/2005) |
| 09/20/2005 | 548 | CORRECTIVE ENTRY to correct text to include Fifth (RE: 547 Motion to Extend Time, ). (Poindexter, Haley) (Entered: 09/20/2005) |
| 09/21/2005 | 549 | Hearing Continued (RE: 11 Amended Complaint). Status hearing to be held on 1/11/2006 at 10:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illinois 60604. (Thoma, Susan) (Entered: 09/21/2005) |
| 09/21/2005 | 550 | Hearing Continued (RE: 492 Dismiss Certain Counts of Adversary Proceeding,). Hearing Scheduled for 01/11/2006 at 10:30 AM at Courtroom 615 219 South |

|  |  | Dearborn, Chicago, IL, 60604. (Thoma,Susan) (Entered: 09/21/2005) |
|---|---|---|
| 09/21/2005 | 551 | Hearing Stricken set for October 19, 2005. A status hearing is set on this complaint for January 11, 2006 at 10:30 a.m.(RE: 1 Complaint). (Thoma, Susan) (Entered: 09/21/2005) |
| 11/08/2005 | 552 | Notice of Motion and Motion to Authorize Trustee to Consent to the Amendment of the Allied Forbearance Agreements and the Sale of the Lunt, Leamington, and Central Properties Filed by Michael M. Schmahl on behalf of Andrew J Maxwell. Hearing scheduled for 11/10/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C-1# 4 Exhibit C-2# 5 Exhibit D-1# 6 Exhibit D-2# 7 Exhibit E# 8 Exhibit F# 9 Exhibit G# 10 Exhibit H# 11 Exhibit I# 12 Proposed Order) (Schmahl, Michael) Modified on 11/9/2005 **Incorrect notice of motion and motion pdf - filer notified to re-file** (O'Day, Scan). (Entered: 11/08/2005) |
| 11/09/2005 | 553 | CORRECTIVE ENTRY Incorrect notice of motion and motion pdf - filer notified to re-file (RE: 552 Motion to Authorize, , ). (O'Day, Sean) (Entered: 11/09/2005) |
| 11/09/2005 | 554 | Notice of Motion and Amended Motion (related document(s): 552 Motion to Authorize,, ) Filed by Patricia K. Smoots on behalf of Andrew J Maxwell. Hearing scheduled for 11/10/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Smoots, Patricia) (Entered: 11/09/2005) |
| 11/10/2005 | 555 | Order Granting Motion to Authorize (Related Doc # 552). Signed on 11/10/2005. (Huley, Linda) (Entered: 11/14/2005) |
| 11/18/2005 | 556 | Sixth Notice of Motion and Motion to Extend Time for Filing a Response to Sally Reynolds' Motion to Dismiss Certain Counts of the Third Amended Complaint and to Set New Status Date Filed by Michael M. Schmahl on behalf of Andrew J Maxwell. Hearing scheduled for 11/22/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Schmahl, Michael) (Entered: 11/18/2005) |
| 11/22/2005 | 557 | Hearing Stricken (RE: 492 Motion to Dismiss Certain Counts of Adversary Proceeding, 11 Amended Complaint - were set 1/11/06). (Williams, Velda) (Entered: 11/22/2005) |
| 11/22/2005 | 558 | Hearing Continued (RE: 11 Amended Complaint). Status hearing to be held on 2/8/2006 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 11/22/2005) |
| 11/22/2005 | 559 | Hearing Continued (RE: 492 Motion to Dismiss Certain Counts of Adversary Proceeding). Hearing scheduled for 2/8/2006 at 10:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Williams, Velda) (Entered: 11/22/2005) |
| 11/23/2005 | 560 | Notice of Motion and Motion to Withdraw as Attorney Filed by Henry B. Merens on behalf of 1330 West 43rd, LLC, 1812 Overture II, LLC, 2001 Odyssey, LLC, 2011, LLC, 2201 Lundt LLC, 6100 Howard LLC, 676 Club, LLC, 7200 Lemington, LLC, Central Enterprises, LLC, Righteous Jefferson II. Hearing scheduled for 11/29/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. |

| | | |
|---|---|---|
| | | (Attachments: # 1 Proposed Order) (Merens, Henry) (Entered: 11/23/2005) |
| 11/23/2005 | 561 | Notice of Motion and Amended Motion (related document(s): 560 Motion to Withdraw as Attorney, ) Filed by Henry B. Merens on behalf of 1330 West 43rd, LLC, 1812 Overture II, LLC, 2001 Odyssey, LLC, 2011, LLC, 2201 Lundt LLC, 6100 Howard LLC, 676 Club, LLC, 7200 Lemington, LLC, Central Enterprises, LLC, Righteous Jefferson II. Hearing scheduled for 11/29/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Merens, Henry) (Entered: 11/23/2005) |
| 11/22/2005 | 562 | Order Granting Motion to Extend Time. Trustee's response due by 1/9/2006. Defendant's response due by 1/30/2006. Status Hearing is rescheduled for 2/8/2006 at 10:30 a.m. (Related Doc # 556). Signed on 11/22/2005. (Burton, Shenitha) (Entered: 11/23/2005) |
| 11/23/2005 | 563 | Notice of Motion and Motion to Withdraw as Attorney Filed by Mason Floyd on behalf of Louis Waddle , Wayne Street Investments, LLC . Hearing scheduled for 11/29/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Key, Veronica) (Entered: 11/28/2005) |
| 11/29/2005 | 564 | Order Granting Motion To Withdraw As Attorney (Related Doc # 563). Signed on 11/29/2005. (Key, Veronica) (Entered: 11/30/2005) |
| 11/29/2005 | 565 | Order Granting Motion To Withdraw As Attorney (Related Doc # 560). Signed on 11/29/2005. (Key, Veronica) (Entered: 11/30/2005) |
| 12/27/2005 | 566 | Notice of Motion and Motion to Dismiss Party Filed by Patricia K. Smoots on behalf of Andrew J Maxwell. Hearing scheduled for 12/29/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Smoots, Patricia) (Entered: 12/27/2005) |
| 12/27/2005 | 567 | Notice of Motion and Motion to Dismiss Party Filed by Patricia K. Smoots on behalf of Andrew J Maxwell. Hearing scheduled for 12/29/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Smoots, Patricia) (Entered: 12/27/2005) |
| 12/29/2005 | 568 | Order Granting Motion to Dismiss Party Andrew J Maxwell (Related Doc # 567). Signed on 12/29/2005. (Brown, Venita) (Entered: 12/30/2005) |
| 12/29/2005 | 569 | Stipulation and Order Granting Motion to Dismiss Party (Related Doc # 566). Signed on 12/29/2005. (Simmons, Carina) (Entered: 12/30/2005) |
| 02/09/2006 | 570 | Hearing Continued (RE: 11 Amended Complaint). Pre-Trial Conference set for 3/8/2006 at 10:30 AM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Thoma, Susan) (Entered: 02/09/2006) |
| 03/21/2006 | 571 | Hearing Continued (RE: 1 Complaint). Status hearing to be held on 4/5/2006 at 11:00 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Thoma, Susan) (Entered: 03/21/2006) |

| 04/05/2006 | 572 | Hearing Continued (RE: 1 Complaint). Status hearing to be held on 6/7/2006 at 10:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illinois 60604. (Castaneda, Peter) (Entered: 04/05/2006) |
|---|---|---|
| 04/05/2006 | 573 | Notice of Motion and Motion To Substitute Attorney Filed by Pia N Thompson on behalf of Airport Trade Center LLC, Nimitz-Paiea, Inc., PLP Holdings, Inc., Paiea Holdings, Inc., Paiea Properties. Hearing scheduled for 4/12/2006 at 09:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Attachments: # 1 Proposed Order) (Thompson, Pia) (Entered: 04/05/2006) |
| 04/12/2006 | 574 | Appearance Filed by Pia N Thompson on behalf of Airport Trade Center LLC, Nimitz-Paiea, Inc., PLP Holdings, Inc., Paiea Holdings, Inc., Paiea Properties. (Thompson, Pia) (Entered: 04/12/2006) |
| 04/12/2006 | 575 | Order Withdrawing Motion to Substitute Attorney , . (Related Doc # 573). Signed on 4/12/2006. (Brown, Venita) (Entered: 04/13/2006) |
| 06/07/2006 | 576 | Hearing Continued (RE: 1 Complaint). Status hearing to be held on 8/9/2006 at 10:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Davis, Shurray) (Entered: 06/07/2006) |
| 08/09/2006 | 577 | Hearing Continued (RE: 1 Complaint). Status hearing to be held on 2/7/2007 at 10:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Beckerman, Steve) (Entered: 08/09/2006) |
| 10/24/2006 | 578 | Notice of Motion and Motion for Leave to File Amendment to Third Amended Adversary Complaint Filed by John F. Pollick on behalf of Andrew J Maxwell. Hearing scheduled for 10/26/2006 at 09:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Attachments: # 1 Proposed Order) (Pollick, John) (Entered: 10/24/2006) |
| 10/27/2006 | 579 | Appearance Filed by Erich S Buck on behalf of Airport Trade Center LLC, Nimitz-Paiea, Inc., PLP Holdings, Inc., Paiea Holdings, Inc., Paiea Properties. (Buck, Erich) (Entered: 10/27/2006) |
| 10/26/2006 | 580 | Order Granting Motion for Leave (Related Doc # 578). Signed on 10/26/2006. (Brown, Venita) (Entered: 10/31/2006) |
| 10/31/2006 | 581 | Amended Complaint by John F. Pollick on behalf of Andrew J Maxwell against TGK Investments, LLC, JPPM Investments, LLC, Jon T. Miho, T. Gregory Kemp, Airport Trade Center LLC, Nimitz-Paiea, Inc., PLP Holdings, Inc., Paiea Holdings, Inc., Paiea Properties. (RE: 1 Complaint). (Attachments: # 1 Exhibit A) (Pollick, John) (Entered: 10/31/2006) |
| 10/31/2006 | 582 | Notice of Filing Filed by John F. Pollick on behalf of Andrew J Maxwell (RE: 581 Amended Complaint, ). (Pollick, John) (Entered: 10/31/2006) |
| 11/02/2006 | 583 | Alias Summons Issued on T. Gregory Kemp Date Issued 11/2/2006, Answer Due 12/4/2006 (RE: 51 Alias Summons Issued, , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , , ). Status hearing to be held on 12/6/2006 at 09:30 AM at 219 South Dearborn, Courtroom 615, |

| | | Chicago, Illinois 60604. (Brown, Venita) (Entered: 11/03/2006) |
|---|---|---|
| 11/02/2006 | ❶584 | Alias Summons Issued on Jon T. Miho Date Issued 11/2/2006, Answer Due 12/4/2006 . Status hearing to be held on 12/6/2006 at 09:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Brown, Venita) (Entered: 11/03/2006) |
| 11/02/2006 | ❶585 | Alias Summons Issued on TGK Investments, LLC Date Issued 11/2/2006, Answer Due 12/4/2006 . Status hearing to be held on 12/6/2006 at 09:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Brown, Venita) (Entered: 11/03/2006) |
| 11/02/2006 | ❶586 | Alias Summons Issued on JPPM Investments, LLC Date Issued 11/2/2006, Answer Due 12/4/2006 . Status hearing to be held on 12/6/2006 at 09:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Brown, Venita) (Entered: 11/03/2006) |
| 11/07/2006 | ❶587 | Summons Service Executed on TGK Investments, LLC 11/7/2006 (RE: 585 Alias Summons Issued). (Brown, Venita) (Entered: 11/08/2006) |
| 11/07/2006 | ❶588 | Alias Summons Service Executed on JPPM Investments, LLC 11/7/2006 (RE: 586 Alias Summons Issued). (Brown, Venita) (Entered: 11/08/2006) |
| 11/07/2006 | ❶589 | Alias Summons Service Executed on Jon T. Miho 11/7/2006 (RE: 584 Alias Summons Issued). (Brown, Venita) (Entered: 11/08/2006) |
| 11/07/2006 | ❶590 | Alias Summons Service Executed on T. Gregory Kemp 11/7/2006 (RE: 583 Alias Summons Issued, ). (Brown, Venita) (Entered: 11/08/2006) |
| 11/15/2006 | ❶591 | Amended Notice of Hearing Filed by Patricia K. Smoots on behalf of Andrew J Maxwell (RE: 581 Amended Complaint, ). Hearing scheduled for 12/6/2006 at 10:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Smoots, Patricia) (Entered: 11/15/2006) |
| 11/15/2006 | ❶592 | Affidavit of Service Filed by Patricia K. Smoots on behalf of Andrew J Maxwell (RE: 591 Notice of Hearing). (Smoots, Patricia) (Entered: 11/15/2006) |
| 12/07/2006 | ❶593 | Hearing Continued (RE: 1 Complaint). Status hearing to be held on 1/17/2007 at 10:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Davis, Shurray) (Entered: 12/07/2006) |
| 01/12/2007 | ❶594 | Notice of Motion and Motion to Dismiss Adversary Proceeding Filed by Pia N Thompson on behalf of Airport Trade Center LLC, JPPM Investments, LLC, Greg Kemp, Jon T. Miho, Nimitz-Paiea, Inc., Paiea Holdings, Inc., Paiea Properties, TGK Investments, LLC. Hearing scheduled for 1/17/2007 at 10:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Attachments: # 1 Proposed Order) (Thompson, Pia) (Entered: 01/12/2007) |
| 01/12/2007 | ❶595 | Memorandum in Support Filed by Pia N Thompson on behalf of Airport Trade Center LLC, JPPM Investments, LLC, Greg Kemp, Jon T. Miho, Nimitz-Paiea, Inc., Paiea Holdings, Inc., Paiea Properties, TGK Investments, LLC (RE: 594 Motion to Dismiss |

| | | Adversary Proceeding, ). (Thompson, Pia) (Entered: 01/12/2007) |
|---|---|---|
| 01/17/2007 | ❶596 | Hearing Continued (RE: 594 Motion to Dismiss Adversary Proceeding, ). Hearing scheduled for 3/14/2007 at 11:00 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Davis, Shurray) (Entered: 01/17/2007) |
| 01/17/2007 | ❶597 | Hearing Continued (RE: 1 Complaint). Status hearing to be held on 3/14/2007 at 11:00 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Davis, Shurray) (Entered: 01/17/2007) |
| 01/17/2007 | ❶598 | Stipulation to Dismiss Count 66 Only. Filed by Patricia K. Smoots , Pia N Thompson . (Brown, Venita) (Entered: 01/18/2007) |
| 01/17/2007 | ❶599 | Order Scheduling (RE: 594 Motion to Dismiss Adversary Proceeding, ). Reply due by: 3/7/2007 Responses due by 2/14/2007. Status hearing to be held on 3/14/2007 at 11:00 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. Signed on 1/17/2007 (Brown, Venita) (Entered: 01/19/2007) |
| 01/31/2007 | ❶600 | Appearance for Raven Moore Filed by Pia N Thompson on behalf of Airport Trade Center LLC, JPPM Investments, LLC, T. Gregory Kemp, Jon T. Miho, Nimitz-Paiea, Inc., PLP Holdings, Inc., Paiea Holdings, Inc., Paiea Properties, TGK Investments, LLC. (Thompson, Pia) (Entered: 01/31/2007) |
| 02/14/2007 | ❶601 | Notice of Motion and Motion to Extend Time file Response to and Reply for Paiea Entities' Motion to Dismiss Filed by Patricia K. Smoots on behalf of Andrew J Maxwell ESQ. Hearing scheduled for 2/28/2007 at 11:00 AM at 219 South Dearborn, Courtroom 615, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Smoots, Patricia) (Entered: 02/14/2007) |
| 02/16/2007 | ❶602 | Response to (related document(s): 594 Motion to Dismiss Adversary Proceeding, ) Filed by Patricia K. Smoots on behalf of Andrew J Maxwell (Attachments: # 1 Exhibit A) (Smoots, Patricia) (Entered: 02/16/2007) |
| 02/28/2007 | ❶603 | Motion Granted/Agreed Order Scheduling (RE: 601 Motion to Extend Time, ). Reply due by: 3/9/2007 Responses due by 2/16/2007. Signed on 2/28/2007 (Brown, Venita) (Entered: 03/02/2007) |
| 03/09/2007 | ❶604 | Reply in Support to (related document(s): 594 Motion to Dismiss Adversary Proceeding, ) Filed by Pia N Thompson on behalf of Airport Trade Center LLC, JPPM Investments, LLC, T. Gregory Kemp, Jon T. Miho, Nimitz-Paiea, Inc., Paiea Holdings, Inc., Paiea Properties, TGK Investments, LLC (Thompson, Pia) (Entered: 03/09/2007) |
| 03/09/2007 | ❶605 | Notice and Certificate of Service Certificate of Service Filed by Pia N Thompson on behalf of Airport Trade Center LLC, JPPM Investments, LLC, T. Gregory Kemp, Jon T. Miho, Nimitz-Paiea, Inc., PLP Holdings, Inc., Paiea Holdings, Inc., Paiea Properties, TGK Investments, LLC (RE: 604 Reply, ). (Thompson, Pia) (Entered: 03/09/2007) |
| 03/14/2007 | ❶606 | Hearing Continued (RE: 1 Complaint). Status hearing to be held on 4/23/2007 at 09:15 AM at 219 South Dearborn, Courtroom 615, Chicago, Illinois 60604. (Davis, Shurray) (Entered: 03/14/2007) |

| | | |
|---|---|---|
| 03/14/2007 | ⊘607 | Order Scheduling (RE: 1 Complaint). Answer due by: 4/11/2007. Status hearing to be held on 4/23/2007 at 09:15 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. Signed on 3/14/2007 (Brown, Venita) (Entered: 03/16/2007) |
| 03/14/2007 | ⊘608 | Order Denying Motion to Extend Time (Related Doc # 601). Signed on 3/14/2007. (Brown, Venita) Modified on 3/20/2007 to correct related document #594 (Burton, Shenitha). (Entered: 03/16/2007) |
| 03/20/2007 | ⊘609 | CORRECTIVE ENTRY to correct related document #594 (RE: 608 Order on Motion to Extend Time). (Burton, Shenitha) (Entered: 03/20/2007) |
| 03/23/2007 | ⊘610 | Notice of Appeal Filed by Pia N Thompson on behalf of Airport Trade Center LLC, JPPM Investments, LLC, T. Gregory Kemp, Jon T. Miho, Nimitz-Paiea, Inc., Paiea Holdings, Inc., Paiea Properties, TGK Investments, LLC. Fee Amount $255 (RE: 608 Order on Motion to Extend Time). (Attachments: # 1 Notice of Appeal# 2 Memorandum of Law in Support of Motion for Leave to Appeal# 3 Notice of Motion# 4 Proposed Order Proposed Order Granting Motion for Leave to Appeal)(Thompson, Pia) (Entered: 03/23/2007) |
| 03/23/2007 | 611 | Receipt of Notice of Appeal(04-02416) [appeal,ntcaplml] ( 255.00) Filing Fee. Receipt number 6745440. Fee Amount $ 255.00 (U.S. Treasury) (Entered: 03/23/2007) |
| 03/23/2007 | ⊘612 | Notice and Certificate of Service Certificate of Service Filed by Pia N Thompson on behalf of Airport Trade Center LLC, JPPM Investments, LLC, T. Gregory Kemp, Jon T. Miho, Nimitz-Paiea, Inc., PLP Holdings, Inc., Paiea Properties, TGK Investments, LLC (RE: 610 Notice of Appeal, ). (Thompson, Pia) (Entered: 03/23/2007) |
| 03/26/2007 | ⊘613 | **ENTERED IN ERROR** Notice of Filing to Bk Judge and Parties on Service List . Case Number: (RE: 610 Notice of Appeal, ). (O'Day, Sean) Modified on 3/26/2007 (O'Day, Sean). (Entered: 03/26/2007) |
| 03/26/2007 | ⊘614 | CORRECTIVE ENTRY ENTERED IN ERROR (RE: 613 Notice of Filing Re: Appeal). (O'Day, Sean) (Entered: 03/26/2007) |
| 03/26/2007 | ⊘615 | Notice of Filing to Bk Judge and Parties on Service List . Case Number: (RE: 610 Notice of Appeal, ). (O'Day, Sean) (Entered: 03/26/2007) |
| 04/02/2007 | ⊘616 | Transmittal of Record to District Court. Case Number: 07 C 1796 Assigned to Judge: Gottschall (RE: 610 Notice of Appeal, ). (O'Day, Sean) (Entered: 04/02/2007) |
| 04/02/2007 | ⊘617 | Appellant Designation of Contents for Inclusion in Record and Statement of Issue On Appeal Filed by Pia N Thompson on behalf of Airport Trade Center LLC, JPPM Investments, LLC, T. Gregory Kemp, Jon T. Miho, Nimitz-Paiea, Inc., Paiea Holdings, Inc., Paiea Properties, TGK Investments, LLC. (RE: 610 Notice of Appeal, ). (Thompson, Pia) (Entered: 04/02/2007) |
| 04/02/2007 | ⊘618 | First Notice and Certificate of Service Filed by Pia N Thompson on behalf of Airport Trade Center LLC, JPPM Investments, LLC, T. Gregory Kemp, Jon T. Miho, Nimitz-Paiea, Inc., PLP Holdings, Inc., Paiea Properties, TGK Investments, LLC (RE: 617 Appellant Designation and Statement of Issue, ). (Thompson, Pia) (Entered: |

| | | |
|---|---|---|
| | | 04/02/2007) |
| 04/02/2007 | 619 | Appearance for Katherine P. Myers Filed by Pia N Thompson on behalf of Airport Trade Center LLC, JPPM Investments, LLC, T. Gregory Kemp, Jon T. Miho, Nimitz-Paiea, Inc., Paica Holdings, Inc., Paiea Properties, TGK Investments, LLC. (Thompson, Pia) (Entered: 04/02/2007) |
| 04/02/2007 | 620 | Answer to (related document(s): 610 Notice of Appeal, ) Filed by Patricia K. Smoots on behalf of Andrew J Maxwell ESQ (Smoots, Patricia) (Entered: 04/02/2007) |
| 04/02/2007 | 621 | Notice of Filing of Filing Filed by Patricia K. Smoots on behalf of Andrew J Maxwell ESQ (RE: 620 Answer). (Smoots, Patricia) (Entered: 04/02/2007) |
| 04/03/2007 | 622 | Addendum to Record on Appeal . (RE: 610 Notice of Appeal, ). (O'Day, Sean) (Entered: 04/03/2007) |
| 04/11/2007 | 623 | Notice Notice of Motion Filed With the District Court to Extend Time to Designate Record Pending Ruling on Motion for Leave to Appeal Filed by Patricia K. Smoots on behalf of Andrew J Maxwell ESQ. (Attachments: # 1 Exhibit District Court Filing) (Smoots, Patricia) (Entered: 04/11/2007) |
| 04/11/2007 | 624 | Motion for Withdrawal of Reference. Fee Amount $150 Filed by Pia N Thompson on behalf of Airport Trade Center LLC, JPPM Investments, LLC, T. Gregory Kemp, Jon T. Miho, Nimitz-Paiea, Inc., Paica Holdings, Inc., Paiea Properties, TGK Investments, LLC. (Thompson, Pia) (Entered: 04/11/2007) |
| 04/11/2007 | 625 | Receipt of Motion for Withdrawal of Reference(04-02416) [motion,mwdrcf] ( 150.00) Filing Fee. Receipt number 6828038. Fee Amount $ 150.00 (U.S. Treasury) (Entered: 04/11/2007) |
| 04/11/2007 | 626 | Answer to Complaint Filed by Pia N Thompson on behalf of Airport Trade Center LLC, JPPM Investments, LLC, T. Gregory Kemp, Jon T. Miho, Nimitz-Paiea, Inc., Paiea Holdings, Inc., Paiea Properties, TGK Investments, LLC. (Thompson, Pia) (Entered: 04/11/2007) |
| 04/11/2007 | 627 | Jury Demand Filed by Pia N Thompson on behalf of Airport Trade Center LLC, JPPM Investments, LLC, T. Gregory Kemp, Jon T. Miho, Nimitz-Paiea, Inc., Paiea Holdings, Inc., Paiea Properties, TGK Investments, LLC. (Thompson, Pia) (Entered: 04/11/2007) |
| 04/11/2007 | 628 | Notice and Certificate of Service Filing Filed by Pia N Thompson on behalf of Airport Trade Center LLC, JPPM Investments, LLC, T. Gregory Kemp, Jon T. Miho, Nimitz-Paiea, Inc., Paiea Holdings, Inc., Paiea Properties, TGK Investments, LLC (RE: 626 Answer to Complaint, 627 Jury Demand). (Thompson, Pia) (Entered: 04/11/2007) |
| 04/12/2007 | 629 | Transmittal of Record to The U S District Court. Civil Case Number: 07C2021 Assigned to District Court Judge: Gottschall (RE: 624 Motion for Withdrawal of Reference, ). (Burton, Shenitha) (Entered: 04/12/2007) |
| 04/17/2007 | 630 | Hearing Continued (RE: 1 Complaint). Status hearing to be held on 7/23/2007 at 09:15 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Davis, Shurray) |

| | | (Entered: 04/17/2007) |
|---|---|---|
| 05/25/2007 | 🔵631 | Certified Copy of Order from U S District Court Dated: 05/22/2007, by Judge Joan B Gottschall, Re: Civil Action Number: 07C2021. Motion by Defendants JPPM Investments LLC Nimitz-Paiea Inc Paiea Holdings Inc, Paiea Properties, TGK Investments LLC T Gregory Kemp, Jon T Miho, Airport Trade Center, LLC to withdraw reference from the US Bankruptcy for Case No 04A2416, USBC 04B8748, Judge Bruce W Black 1 is denied without prejudice nunc pro tunc 4/19/2007. Status hearing set for 05/23/2007 is stricken (RE: 624 Motion for Withdrawal of Reference, ). Signed on 5/25/2007 (Poindexter, Haley) (Entered: 05/29/2007) |
| 07/24/2007 | 🔵632 | Hearing Continued (RE: 1 Complaint). Status hearing to be held on 7/24/2007 at 11:00 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Nelson, Freddie) (Entered: 07/24/2007) |
| 07/24/2007 | 🔵633 | Hearing Continued (RE: 2 Adversary Proceeding Cover Sheet). Status hearing to be held on 8/15/2007 at 10:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Nelson, Freddie) (Entered: 07/24/2007) |
| 08/15/2007 | 🔵634 | Hearing Continued (RE: 1 Complaint). Status hearing to be held on 8/29/2007 at 10:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Davis, Shurray) (Entered: 08/15/2007) |
| 08/29/2007 | 🔵635 | Hearing Continued (RE: 1 Complaint). Status hearing to be held on 10/3/2007 at 10:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Davis, Shurray) (Entered: 08/29/2007) |
| 10/04/2007 | 🔵636 | Hearing Continued (RE: 1 Complaint). Status hearing to be held on 12/5/2007 at 10:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Davis, Shurray) (Entered: 10/04/2007) |
| 10/08/2007 | 🔵637 | Appearance for Alexander Terras Filed by Pia N Thompson on behalf of T. Gregory Kemp, Jon T. Miho, Nimitz-Paiea, Inc., Paiea Holdings, Inc., Paiea Properties, TGK Investments, LLC. (Thompson, Pia) (Entered: 10/08/2007) |
| 12/05/2007 | 🔵638 | Hearing Continued (RE: 1 Complaint). Status hearing to be held on 2/27/2008 at 10:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Davis, Shurray) (Entered: 12/05/2007) |
| 02/27/2008 | 🔵639 | Hearing Continued (RE: 1 Complaint). Status hearing to be held on 3/26/2008 at 10:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Davis, Shurray) (Entered: 02/27/2008) |
| 03/03/2008 | 🔵640 | Copy Order By District Court Judge Joseph S Beale, Re: Appeal on Civil Action Number: 07C1796, Dated 02/20/2008. For the reasons stated in the attached Memorandum Opinion and Order defendants' motion for leave to appeal (10) is denied. Civil case terminated (RE: 610 Notice of Appeal with Motion for Leave to Appeal, ). Signed on 3/3/2008 (Poindexter, Haley) (Entered: 03/05/2008) |
| 03/26/2008 | 🔵641 | Hearing Continued (RE: 1 Complaint). Status hearing to be held on 3/27/2008 at 10:30 |

| | | |
|---|---|---|
| | | AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Davis, Shurray) (Entered: 03/26/2008) |
| 04/01/2008 | 642 | Hearing Continued (RE: 1 Complaint). Status hearing to be held on 4/3/2008 at 10:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Davis, Shurray) (Entered: 04/01/2008) |
| 04/03/2008 | 643 | Hearing Continued (RE: 1 Complaint). Status hearing to be held on 4/30/2008 at 10:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Beckerman, Steve) (Entered: 04/03/2008) |
| 04/30/2008 | 644 | Hearing Continued (RE: 1 Complaint). Status hearing to be held on 5/22/2008 at 10:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Davis, Shurray) (Entered: 04/30/2008) |
| 05/20/2008 | 645 | Notice of Motion and Motion for Leave to Trustee's Motion for Leave to File an Amendment to the Third Amended Adversary Complaint to Add Counts to Recover on Certain Promissory Notes and for Declaratory Relief Filed by Michael M Schmahl on behalf of Andrew J Maxwell, Andrew J Maxwell ESQ. Hearing scheduled for 5/22/2008 at 10:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Schmahl, Michael) (Entered: 05/20/2008) |
| 05/22/2008 | 646 | Hearing Continued (RE: 1 Complaint). Trial date set for 9/15/2008 at 09:15 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Davis, Shurray) (Entered: 05/22/2008) |
| 05/22/2008 | 647 | Hearing Continued (RE: 645 Leave). Hearing Scheduled for 06/26/2008 at 10:30 AM at Courtroom 615 219 South Dearborn, Chicago, IL, 60604. (Davis,Shurray) (Entered: 05/22/2008) |
| 05/22/2008 | 648 | Order Scheduling (RE: 645 Motion for Leave, ). Reply due by: 6/5/2008 Responses due by 5/29/2008. Status hearing to be held on 6/26/2008 at 10:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. Signed on 5/22/2008 (Scott, Kelvin) (Entered: 05/23/2008) |
| 05/29/2008 | 649 | Response to (related document(s): 645 Motion for Leave, ) Filed by Pia N Thompson on behalf of Airport Trade Center LLC, JPPM Investments, LLC, Greg Kemp, T. Gregory Kemp, Jon T. Miho, Nimitz-Paiea, Inc., PLP Holdings, Inc., Paiea Holdings, Inc. (Thompson, Pia) (Entered: 05/29/2008) |
| 06/03/2008 | 650 | Trial Order . Pretrial Statement due by: 9/8/2008. Trial date set for 9/15/2008 at 09:15 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. Signed on 6/3/2008 (Scott, Kelvin) (Entered: 06/04/2008) |
| 06/03/2008 | 651 | Certificate of Service (RE: 650 Trial Order). (Scott, Kelvin) (Entered: 06/04/2008) |
| 06/05/2008 | 652 | Reply in Support to (related document(s): 645 Motion for Leave, ) Filed by Patricia K. Smoots on behalf of Andrew J Maxwell (Attachments: # 1 Exhibit Proposed Amendment to Complaint# 2 Exhibit Partial Transcript) (Smoots, Patricia) (Entered: |

| | | 06/05/2008) |
|---|---|---|
| 06/05/2008 | ❷653 | Notice of Filing of Trustee's Reply in Support of its Motion for Leave to File an Amendment to the Third Amended Adversary Complaint Filed by Patricia K. Smoots on behalf of Andrew J Maxwell ESQ (RE: 652 Reply). (Smoots, Patricia) (Entered: 06/05/2008) |
| 06/06/2008 | ❷654 | Notice of Motion and Motion to Extend Time Disclose Experts and Produce Expert Reports Filed by Patricia K. Smoots on behalf of Andrew J Maxwell. Hearing scheduled for 6/11/2008 at 09:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Attachments: # 1 Proposed Order) (Smoots, Patricia) (Entered: 06/06/2008) |
| 06/09/2008 | ❷655 | Notice of Motion and Motion to Dismiss Party Filed by Patricia K. Smoots on behalf of Andrew J Maxwell ESQ. Hearing scheduled for 6/26/2008 at 10:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Attachments: # 1 Exhibit A) (Smoots, Patricia) (Entered: 06/09/2008) |
| 06/11/2008 | ❷656 | Order Granting Motion to Extend Time (Related Doc # 654). Status Report due by 7/17/2008. Signed on 6/11/2008. (Scott, Kelvin) (Entered: 06/13/2008) |
| 06/16/2008 | ❷657 | Sur Reply to (related document(s): 645 Motion for Leave, ) Filed by Pia N Thompson on behalf of Airport Trade Center LLC, JPPM Investments, LLC, Greg Kemp, T. Gregory Kemp, Jon T. Miho, Nimitz-Paiea, Inc., Paiea Holdings, Inc., Paiea Properties, TGK Investments, LLC (Attachments: # 1 Exhibit Exhibit A) (Thompson, Pia) (Entered: 06/16/2008) |
| 06/20/2008 | ❷658 | Notice of Motion and Motion for Leave to to File Attached Response to Defendants' Sur-Reply Filed by Richard J Mason on behalf of Andrew J Maxwell. Hearing scheduled for 6/26/2008 at 10:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Attachments: # 1 Exhibit 1 Trustee's Final Response# 2 Exhibit A to Final Response# 3 Exhibit B to Final Response# 4 Exhibit C to Final Response# 5 Exhibit D to Final Response# 6 Exhibit E to Final Response# 7 Proposed Order) (Mason, Richard) (Entered: 06/20/2008) |
| 06/20/2008 | ❷659 | Notice of Motion and Amended Motion for Leave to File Attached Revised Response to Defendants' Sur-Reply Filed by Michael M Schmahl on behalf of Andrew J Maxwell. Hearing scheduled for 6/26/2008 at 10:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Attachments: # 1 Exhibit 1 Revised Final Response# 2 Exhibit A to Revised Final Response# 3 Exhibit B to Revised Final Response# 4 Exhibit C to Revised Final Response# 5 Exhibit D to Revised Final Response# 6 Exhibit E to Revised Final Response# 7 Proposed Order) (Schmahl, Michael) (Entered: 06/20/2008) |
| 06/23/2008 | ❷660 | Notice of Deposition Filed by Trustee Andrew J Maxwell ESQ. (Mason, Richard) (Entered: 06/23/2008) |
| 06/23/2008 | ❷661 | Notice of Service of Subpoenas Filed by Trustee Andrew J Maxwell ESQ. (Mason, Richard) (Entered: 06/23/2008) |
| 06/24/2008 | ❷662 | Response to (related document(s): 659 Motion for Leave,, ) Filed by Pia N Thompson |

| | | |
|---|---|---|
| | | on behalf of Airport Trade Center LLC, T. Gregory Kemp (Thompson, Pia) (Entered: 06/24/2008) |
| 06/26/2008 | ❶663 | Hearing Concluded (RE: 658 Motion for Leave, , ). (Davis, Shurray) (Entered: 06/26/2008) |
| 06/26/2008 | ❶664 | Appearance for Aaron Chapin Filed by Pia N Thompson on behalf of Airport Trade Center LLC. (Thompson, Pia) (Entered: 06/26/2008) |
| 06/26/2008 | ❶665 | Amended Complaint by Patricia K. Smoots on behalf of Andrew J Maxwell against all defendants. (Attachments: # 1 Exhibit A# 2 Exhibit B (Promissory Note)# 3 Exhibit C (Promissory Note)# 4 Exhibit D# 5 Exhibit E (Promissory Note)# 6 Exhibit F (Promissory Note)) (Smoots, Patricia) Modified on 6/27/2008 to add text (Fourth) (Brown, Venita). (Entered: 06/26/2008) |
| 06/26/2008 | ❶666 | Notice of Filing of Fourth Amended Adversary Complaint Filed by Patricia K. Smoots on behalf of Andrew J Maxwell ESQ (RE: 665 Amended Complaint, ). (Smoots, Patricia) (Entered: 06/26/2008) |
| 06/26/2008 | ❶667 | Order Granting Motion for Leave (Related Doc # 645). Signed on 6/26/2008. (Hatch-Edwards, Lashanda) (Entered: 06/27/2008) |
| 06/25/2008 | ❶668 | Order Granting Motion for Leave (Related Doc # 659). Signed on 6/25/2008. (Hatch-Edwards, Lashanda) (Entered: 06/27/2008) |
| 06/26/2008 | ❶669 | Order Dismissing Party Alchemy Realty LLC; BNW Rosemont Limited Partnership; Beale Family Limited Partnership; Caitlin Kealoha Reynolds Children Trust; Hawthorn Management Company; JSB Corp; Jameson Nicholas Reynolds Children Trust; Joseph Stevenson Beale HawaiiTrust; KXE LLC; Midwest Hotel Associates LLC; Nimitz Partners, LLC; RERC Capital Markets,Righteous Jefferson II,LLC; LLC; SC Paiea; Salvage One, Inc.; William Street Capital Markets, LLC; Yong Shing Wholesale Trading; Airport Inn Partners and Airport Inn Partners, LLC . Signed on 6/26/2008 (Hatch-Edwards, Lashanda) Modified on 6/27/2008 to Create relationship to document 655 (Brown, Venita). (Entered: 06/27/2008) |
| 06/27/2008 | ❶670 | CORRECTIVE ENTRY to add text (Fourth)(RE: 665 Amended Complaint, ). (Brown, Venita) (Entered: 06/27/2008) |
| 06/27/2008 | ❶671 | CORRECTIVE ENTRY Create relationship to document #655 (RE: 669 Order Dismissing Party, , ). (Brown, Venita) (Entered: 06/27/2008) |
| 07/08/2008 | ❶672 | Notice of Motion and Motion to Continue/Reschedule Hearing Filed by Patricia K. Smoots on behalf of Andrew J Maxwell. Hearing scheduled for 7/10/2008 at 09:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Attachments: # 1 Proposed Order) (Smoots, Patricia) (Entered: 07/08/2008) |
| 07/08/2008 | ❶673 | Amended Notice of Motion and Amended Motion (related document(s): 672 Motion to Continue/Reschedule Hearing, ) Filed by Patricia K. Smoots on behalf of Andrew J Maxwell. Hearing scheduled for 7/10/2008 at 09:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Smoots, |

| | | |
|---|---|---|
| | | Patricia) (Entered: 07/08/2008) |
| 07/09/2008 | 🔵674 | Supplemental Certificate of Service Filed by Patricia K. Smoots on behalf of Andrew J Maxwell ESQ. (Attachments: # 1 Exhibit A) (Smoots, Patricia) (Entered: 07/09/2008) |
| 07/10/2008 | 🔵675 | Notice of Motion and Motion for Protective Order Filed by Pia N Thompson on behalf of Airport Trade Center LLC, T. Gregory Kemp, Jon T. Miho. Hearing scheduled for 7/16/2008 at 10:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Thompson, Pia) (Entered: 07/10/2008) |
| 07/10/2008 | 🔵676 | Hearing Continued (RE: 672 Amended Motion). Hearing Scheduled for 07/16/2008 at 10:30 AM at Courtroom 615 219 South Dearborn, Chicago, IL, 60604. (Davis,Shurray) (Entered: 07/10/2008) |
| 07/10/2008 | 🔵677 | Order Granting Motion to Continue/Reschedule Amended Motion,, Motion to Continue/Reschedule Hearing, . (Related Doc # 672), Granting Amended Motion (Related Doc # 673). Hearing scheduled for 8/15/2008 at 10:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illinois 60604. The trustee's experts' reports will be due no earlier than 08/15/2008. Signed on 7/10/2008. (Scott, Kelvin) Modified on 7/14/2008 to correct continued hearing scheduled to 7/16/2008 and to include Expert Reports will be due no earlier than 8/15/2008 (Burton, Shenitha). (Entered: 07/11/2008) |
| 07/11/2008 | 🔵678 | Answer to Complaint Filed by Pia N Thompson on behalf of Airport Trade Center LLC, T. Gregory Kemp, Jon T. Miho. (Thompson, Pia) (Entered: 07/11/2008) |
| 07/14/2008 | 🔵679 | CORRECTIVE ENTRY Hearing Rescheduled (RE: 677 Order on Motion to Continue/Reschedule, Order on Amended Motion,). Hearing scheduled for 7/16/2008 at 10:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illinois 60604. (Burton, Shenitha) (Entered: 07/14/2008) |
| 07/15/2008 | 🔵680 | Response in Opposition to (related document(s): 675 Motion for Protective Order, ) Filed by Patricia K. Smoots on behalf of Andrew J Maxwell (Smoots, Patricia) (Entered: 07/15/2008) |
| 07/15/2008 | 🔵681 | Notice of Filing Filed by Patricia K. Smoots on behalf of Andrew J Maxwell ESQ (RE: 680 Response). (Attachments: # 1 Exhibit 1)(Smoots, Patricia) (Entered: 07/15/2008) |
| 07/17/2008 | 🔵682 | Hearing Stricken (RE: 1 Complaint, 650 Trial Order). (Davis, Shurray) (Entered: 07/17/2008) |
| 07/17/2008 | 🔵683 | Hearing Continued (RE: 1 Complaint). Status hearing to be held on 10/1/2008 at 10:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. Trial date set for 11/17/2008 at 09:15 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Davis, Shurray) (Entered: 07/17/2008) |
| 07/17/2008 | 🔵684 | (E)Order Denying for the Reasons Stated on the Record Motion For Protective Order (Related Doc # 675). Signed on 07/17/2008. (Davis, Shurray) (Entered: 07/17/2008) |
| 07/18/2008 | 🔵685 | Jury Demand Filed by Pia N Thompson on behalf of Airport Trade Center LLC, JPPM |

Case 1:08-cv-04209    Document 1    Filed 07/24/2008    Page 83 of 83

|  |  | Investments, LLC, T. Gregory Kemp, Jon T. Miho, Nimitz-Paiea, Inc., PLP Holdings, Inc., Paiea Holdings, Inc., Paiea Properties, TGK Investments, LLC. (Thompson, Pia) (Entered: 07/18/2008) |
|---|---|---|
| 07/18/2008 | ○686 | Motion for Withdrawal of Reference. Fee Amount $150 Filed by Pia N Thompson on behalf of Airport Trade Center LLC, JPPM Investments, LLC, T. Gregory Kemp, Jon T. Miho, Nimitz-Paiea, Inc., PLP Holdings, Inc., Paiea Holdings, Inc., Paiea Properties, TGK Investments, LLC. (Thompson, Pia) (Entered: 07/18/2008) |
| 07/21/2008 | 687 | Receipt of Motion for Withdrawal of Reference(04-02416) [motion,mwdref] ( 150.00) Filing Fee. Receipt number 9193724. Fee Amount $ 150.00 (U.S. Treasury) (Entered: 07/21/2008) |
| 07/21/2008 | ○688 | Order Denying for the Reasons Stated on the Record Motion For Protective Order. All Defendants, including Greg Kemp and Jon Miho, shall produce their income tax returns requested by the Trustee, in their entirety,on or before July 29, 2008.related Doc # 675). Signed on 7/21/2008. (Scott, Kelvin) (Entered: 07/22/2008) |
| 07/21/2008 | ○689 | The Motion is granted, Order Scheduling (RE: 672 Motion to Continue/Reschedule Hearing,, 673 Amended Motion, ). Disclosure Statement due by 9/15/2008. Status hearing to be held on 10/1/2008 at 10:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. Trial date set for 11/17/2008 at 09:15 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. Continued Trial date set for 11/18/2008 at 09:15 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. Signed on 7/21/2008 (Scott, Kelvin) (Entered: 07/22/2008) |
| 07/22/2008 | ○690 | Order Vacating Order (RE: [684] (E)Order on Motion for Protective Order). Signed on 7/22/2008 (Scott, Kelvin) (Entered: 07/22/2008) |